# EXHIBIT V

to Big E's Statement of Undisputed Facts
in Support of Motion for Summary Judgment

**_Exhibit 13 to Gary Cook's Deposition_**

**_Contractor LTL Settlement Summaries for weeks ending
October 5, 2013 through August 22, 2015_**

## Big E Contractor LTL Settlement

WE Date              10/05/13
Contractor Name      GCC Moving

### Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Gross Stop Pay |
|---|---|---|---|---|---|---|
| | Ben March | 5 | 62 | $1,860.00 | $540.00 | $2,400.00 |
| | Chris Edwards | 4 | 57 | $1,710.00 | $210.00 | $1,920.00 |
| | Christian Rinaldi | 1 | 11 | $330.00 | $150.00 | $480.00 |
| | Enrique Ralat | 5 | 74 | $2,220.00 | $180.00 | $2,400.00 |
| | Kevin Davis | 5 | 78 | $2,340.00 | $60.00 | $2,400.00 |
| | Pat Caruso | 5 | 72 | $2,160.00 | $240.00 | $2,400.00 |
| | Ricky Brewster | 5 | 69 | $2,070.00 | $330.00 | $2,400.00 |
| | Robert LaVeck | 5 | 54 | $1,620.00 | $780.00 | $2,400.00 |
| | Scott Raftery | 5 | 93 | $2,790.00 | $0.00 | $2,790.00 |
| | Tim Dyer | 1 | 14 | $420.00 | $60.00 | $480.00 |
| | Tom Melewski | 5 | 80 | $2,400.00 | $0.00 | $2,400.00 |
| | Wilbert Chapman | 5 | 91 | $2,730.00 | $0.00 | $2,730.00 |
| Contractor Total | | 51 | 755 | $22,650.00 | $2,550.00 | $25,200.00 |

### Additional Payments

### Stops Added From Prior Weeks



EXHIBIT
Cook 13

# Big E Contractor LTL Settlement

WE Date            10/05/13
Contractor Name    GCC Moving

Contractor Deductions
GCC Moving

| Truck Payment | ($3,950.00) | Number of Trucks | 11 |
|---|---|---|---|
| Truck Insurance | ($531.40) | | |
| Permits | ($200.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | $0.00 | | |

Total Deductions    ($4,681.40)

Contractor Gross Pay

| Stop Pay | $22,650.00 |
|---|---|
| Minimum | $2,550.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |

Total Gross    $27,450.00

| Contractor Gross | $27,450.00 |
|---|---|
| Contractor Deductions | ($4,681.40) |
| Contractor Net | $22,768.60 |

COOK - 1254

# Big E Contractor LTL Settlement

WE Date            10/12/13
Contractor Name    GCC Moving

### Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 66 | $1,980.00 | $420.00 | $0.00 | $2,400.00 |
| | Chris Edwards | 5 | 89 | $2,670.00 | $0.00 | $0.00 | $2,670.00 |
| | Enrique Ralat | 5 | 66 | $1,980.00 | $420.00 | $0.00 | $2,400.00 |
| | Kevin Davis | 5 | 71 | $2,130.00 | $270.00 | $0.00 | $2,400.00 |
| | Pat Caruso | 5 | 72 | $2,160.00 | $240.00 | $0.00 | $2,400.00 |
| | Ricky Brewster | 5 | 81 | $2,430.00 | $0.00 | $0.00 | $2,430.00 |
| | Robert LaVeck | 5 | 68 | $2,040.00 | $360.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 91 | $2,730.00 | $0.00 | $0.00 | $2,730.00 |
| | Tom Melewski | 5 | 90 | $2,700.00 | $0.00 | $0.00 | $2,700.00 |
| | Wilbert Chapman | 5 | 73 | $2,190.00 | $210.00 | $0.00 | $2,400.00 |
| Contractor Total | | 50 | 767 | $23,010.00 | $1,920.00 | $0.00 | $24,930.00 |

### Additional Payments

### Stops Added From Prior Weeks

## Big E Contractor LTL Settlement

WE Date      10/12/13
Contractor Name      GCC Moving

Contractor Deductions
     GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($3,950.00) | Number of Trucks | 11 |
| Truck Insurance | ($531.40) | | |
| Permits | ($200.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | $0.00 | | |

     Total Deductions      ($4,681.40)

Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $23,010.00 |
| Minimum | $1,920.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

     Total Gross      $27,180.00

| | |
|---|---|
| Contractor Gross | $27,180.00 |
| Contractor Deductions | ($4,681.40) |
| Contractor Net | $22,498.60 |

# Big E Contractor LTL Settlement

WE Date              10/19/13
Contractor Name      GCC Moving

## Driver Summary

| | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| GCC Moving | | | | | | | |
| | Ben March | 4 | 54 | $1,620.00 | $300.00 | $0.00 | $1,920.00 |
| | Chris Edwards | 5 | 84 | $2,520.00 | $0.00 | $0.00 | $2,520.00 |
| | Enrique Ralat | 5 | 75 | $2,250.00 | $150.00 | $0.00 | $2,400.00 |
| | Kevin Davis | 4 | 54 | $1,620.00 | $300.00 | $0.00 | $1,920.00 |
| | Pat Caruso | 5 | 68 | $2,040.00 | $360.00 | $0.00 | $2,400.00 |
| | Ricky Brewster | 5 | 73 | $2,190.00 | $210.00 | $0.00 | $2,400.00 |
| | Robert LaVeck | 5 | 64 | $1,920.00 | $480.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 78 | $2,340.00 | $60.00 | $0.00 | $2,400.00 |
| | Tom Melewski | 5 | 85 | $2,550.00 | $0.00 | $0.00 | $2,550.00 |
| | Wilbert Chapman | 5 | 79 | $2,370.00 | $30.00 | $0.00 | $2,400.00 |
| Contractor Total | | 48 | 714 | $21,420.00 | $1,890.00 | $0.00 | $23,310.00 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1257

# Big E Contractor LTL Settlement

WE Date       10/19/13

Contractor Name      GCC Moving

### Contractor Deductions
**GCC Moving**

| | | | |
|---|---|---|---|
| Truck Payment | ($3,950.00) | Number of Trucks | 11 |
| Truck Insurance | ($531.40) | | |
| Permits | ($200.00) | | |
| Fuel | ($156.77) | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | $0.00 | | |
| **Total Deductions** | **($4,838.17)** | | |

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $21,420.00 |
| Minimum | $1,890.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |
| **Total Gross** | **$25,560.00** |

| | |
|---|---|
| Contractor Gross | $25,560.00 |
| Contractor Deductions | ($4,838.17) |
| Contractor Net | $20,721.83 |

# Big E Contractor LTL Settlement

WE Date           11/02/13
Contractor Name    GCC Moving

## Driver Summary

GCC Moving

| Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|
| Ben March | 5 | 64 | $1,920.00 | $480.00 | $52.50 | $2,452.50 |
| Chris Edwards | 5 | 77 | $2,310.00 | $90.00 | $0.00 | $2,400.00 |
| Enrique Ralat | 5 | 81 | $2,430.00 | $0.00 | $0.00 | $2,430.00 |
| Kevin Davis | 5 | 71 | $2,130.00 | $270.00 | $0.00 | $2,400.00 |
| Pat Caruso | 4 | 57 | $1,710.00 | $210.00 | $0.00 | $1,920.00 |
| Ricky Brewster | 5 | 81 | $2,430.00 | $0.00 | $0.00 | $2,430.00 |
| Robert LaVeck | 5 | 62 | $1,860.00 | $540.00 | $0.00 | $2,400.00 |
| Scott Raftery | 5 | 87 | $2,610.00 | $0.00 | $0.00 | $2,610.00 |
| Tom Melewski | 5 | 98 | $2,940.00 | $0.00 | $0.00 | $2,940.00 |
| Wilbert Chapman | 5 | 89 | $2,670.00 | $0.00 | $0.00 | $2,670.00 |
| **Contractor Total** | 49 | 767 | $23,010.00 | $1,590.00 | $52.50 | $24,652.50 |

## Additional Payments

## Stops Added From Prior Weeks

# Big E Contractor LTL Settlement

WE Date            11/02/13
Contractor Name    GCC Moving

Contractor Deductions
GCC Moving

| Truck Payment   | ($3,950.00) | Number of Trucks | 11          |
|-----------------|-------------|------------------|-------------|
| Truck Insurance | ($531.40)   |                  |             |
| Permits         | ($200.00)   |                  |             |
| Fuel            | ($162.79)   |                  |             |
| Chargeback      | $0.00       |                  |             |
| Damage Escrow   | $0.00       | Escrow Balance   | $10,000.00  |
| Health Insurance| $0.00       |                  |             |
| Maintenance     | $0.00       |                  |             |

Total Deductions    ($4,844.19)

Contractor Gross Pay

| Stop Pay              | $23,010.00 |
|-----------------------|------------|
| Minimum               | $1,590.00  |
| Minimum Adjustment    | $0.00      |
| Additional Pay        | $0.00      |
| Dedicated Route Pay   | $2,250.00  |
| Stop Pay Prior Weeks  | $0.00      |
| Accessorial Pay       | $52.50     |

Total Gross         $26,902.50

| Contractor Gross      | $26,902.50   |
|-----------------------|--------------|
| Contractor Deductions | ($4,844.19)  |
| Contractor Net        | $22,058.31   |

COOK - 1260

# Big E Contractor LTL Settlement

WE Date           11/09/13
Contractor Name   GCC Moving

### Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 67 | $2,010.00 | $390.00 | $157.50 | $2,557.50 |
| | Chris Edwards | 5 | 85 | $2,550.00 | $0.00 | $0.00 | $2,550.00 |
| | Enrique Ralat | 5 | 70 | $2,100.00 | $300.00 | $0.00 | $2,400.00 |
| | Kevin Davis | 5 | 69 | $2,070.00 | $330.00 | $0.00 | $2,400.00 |
| | Pat Caruso | 4 | 57 | $1,710.00 | $210.00 | $0.00 | $1,920.00 |
| | Ricky Brewster | 5 | 78 | $2,340.00 | $60.00 | $0.00 | $2,400.00 |
| | Robert LaVeck | 2 | 22 | $660.00 | $300.00 | $0.00 | $960.00 |
| | Scott Raftery | 5 | 90 | $2,700.00 | $0.00 | $0.00 | $2,700.00 |
| | Tom Melewski | 5 | 86 | $2,580.00 | $0.00 | $0.00 | $2,580.00 |
| | Wilbert Chapman | 5 | 93 | $2,790.00 | $0.00 | $0.00 | $2,790.00 |
| Contractor Total | | 46 | 717 | $21,510.00 | $1,590.00 | $157.50 | $23,257.50 |

### Additional Payments

### Stops Added From Prior Weeks

## Big E Contractor LTL Settlement

WE Date          11/09/13
Contractor Name  GCC Moving

Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($3,950.00) | Number of Trucks | 11 |
| Truck Insurance | ($531.40) | | |
| Permits | ($200.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | $0.00 | | |
| Maintenance | $0.00 | | |

Total Deductions   ($4,681.40)

Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $21,510.00 |
| Minimum | $1,590.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $157.50 |

Total Gross   $25,507.50

| | |
|---|---|
| Contractor Gross | $25,507.50 |
| Contractor Deductions | ($4,681.40) |
| Contractor Net | $20,826.10 |

# Big E Contractor LTL Settlement

| WE Date | 11/16/13 |
| --- | --- |
| Contractor Name | GCC Moving |

### Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Ben March | 5 | 66 | $1,980.00 | $420.00 | $0.00 | $2,400.00 |
| | Chris Edwards | 5 | 85 | $2,550.00 | $0.00 | $0.00 | $2,550.00 |
| | Enrique Ralat | 5 | 83 | $2,490.00 | $0.00 | $0.00 | $2,490.00 |
| | Kevin Davis | 5 | 71 | $2,130.00 | $270.00 | $0.00 | $2,400.00 |
| | Pat Caruso | 4 | 70 | $2,100.00 | $0.00 | $0.00 | $2,100.00 |
| | Ricky Brewster | 5 | 87 | $2,610.00 | $0.00 | $0.00 | $2,610.00 |
| | Scott Raftery | 5 | 87 | $2,610.00 | $0.00 | $0.00 | $2,610.00 |
| | Tom Melewski | 5 | 89 | $2,670.00 | $0.00 | $0.00 | $2,670.00 |
| | Wilbert Chapman | 5 | 85 | $2,550.00 | $0.00 | $52.50 | $2,602.50 |
| Contractor Total | | 44 | 723 | $21,690.00 | $690.00 | $52.50 | $22,432.50 |

### Additional Payments

### Stops Added From Prior Weeks

# Big E Contractor LTL Settlement

WE Date     11/16/13
Contractor Name    GCC Moving

### Contractor Deductions
#### GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($3,950.00) | Number of Trucks | 11 |
| Truck Insurance | ($531.40) | | |
| Permits | ($200.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | $0.00 | | |
| Maintenance | $0.00 | | |

Total Deductions    ($4,681.40)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $21,690.00 |
| Minimum | $690.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $52.50 |

Total Gross    $24,682.50

| | |
|---|---|
| Contractor Gross | $24,682.50 |
| Contractor Deductions | ($4,681.40) |
| Contractor Net | $20,001.10 |

# Big E Contractor LTL Settlement

WE Date          11/23/13
Contractor Name  GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 4 | 67 | $2,010.00 | $0.00 | $0.00 | $2,010.00 |
| | Chris Edwards | 5 | 87 | $2,610.00 | $0.00 | $0.00 | $2,610.00 |
| | Enrique Ralat | 5 | 90 | $2,700.00 | $0.00 | $0.00 | $2,700.00 |
| | Kevin Davis | 5 | 74 | $2,220.00 | $180.00 | $0.00 | $2,400.00 |
| | Pat Caruso | 5 | 77 | $2,310.00 | $90.00 | $52.50 | $2,452.50 |
| | Ricky Brewster | 5 | 98 | $2,940.00 | $0.00 | $0.00 | $2,940.00 |
| | Scott Raftery | 5 | 84 | $2,520.00 | $0.00 | $0.00 | $2,520.00 |
| | Tom Melewski | 5 | 71 | $2,130.00 | $270.00 | $0.00 | $2,400.00 |
| | Wilbert Chapman | 5 | 94 | $2,820.00 | $0.00 | $0.00 | $2,820.00 |
| Contractor Total | | 44 | 742 | $22,260.00 | $540.00 | $52.50 | $22,852.50 |

## Additional Payments

## Stops Added From Prior Weeks

# Big E Contractor LTL Settlement

WE Date                    11/23/13
Contractor Name      GCC Moving

### Contractor Deductions
#### GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($3,950.00) | Number of Trucks | 11 |
| Truck Insurance | ($30.92) | | |
| Permits | ($200.00) | | |
| Fuel | ($107.86) | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | $0.00 | | |
| Maintenance | $0.00 | | |

Total Deductions      ($4,288.78)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $22,260.00 |
| Minimum | $540.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $52.50 |

Total Gross       $25,102.50

| | |
|---|---|
| Contractor Gross | $25,102.50 |
| Contractor Deductions | ($4,288.78) |
| Contractor Net | $20,813.72 |

COOK - 1266

# Big E Contractor LTL Settlement

WE Date               11/30/13
Contractor Name       GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 3 | 47 | $1,410.00 | $30.00 | $0.00 | $1,440.00 |
| | Chris Edwards | 3 | 46 | $1,380.00 | $60.00 | $0.00 | $1,440.00 |
| | Enrique Ralat | 3 | 42 | $1,260.00 | $180.00 | $292.50 | $1,732.50 |
| | Kevin Davis | 3 | 39 | $1,170.00 | $270.00 | $0.00 | $1,440.00 |
| | Pat Caruso | 3 | 45 | $1,350.00 | $90.00 | $0.00 | $1,440.00 |
| | Ricky Brewster | 3 | 68 | $2,040.00 | $0.00 | $0.00 | $2,040.00 |
| | Scott Raftery | 3 | 59 | $1,770.00 | $0.00 | $0.00 | $1,770.00 |
| | Tom Melewski | 1 | 13 | $390.00 | $90.00 | $0.00 | $480.00 |
| | Wilbert Chapman | 1 | 19 | $570.00 | $0.00 | $86.25 | $656.25 |
| Contractor Total | | 23 | 378 | $11,340.00 | $720.00 | $378.75 | $12,438.75 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1267

## Big E Contractor LTL Settlement

WE Date          11/30/13

Contractor Name     GCC Moving

### Contractor Deductions
#### GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($3,950.00) | Number of Trucks | 11 |
| Truck Insurance | ($30.92) | | |
| Permits | ($200.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($490.58) | | |
| Maintenance | $0.00 | | |

Total Deductions    ($4,671.50)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $11,340.00 |
| Minimum | $720.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $1,800.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $378.75 |

Total Gross    $14,238.75

| | |
|---|---|
| Contractor Gross | $14,238.75 |
| Contractor Deductions | ($4,671.50) |
| Contractor Net | $9,567.25 |

GCC Moving      Comments

Heath Ins Deduction Gary Cook $490.58 eff 11/01/13

# Big E Contractor LTL Settlement

| | |
|---|---|
| WE Date | 12/07/13 |
| Contractor Name | GCC Moving |

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 2 | 10 | $300.00 | $660.00 | $0.00 | $960.00 |
| | Chris Edwards | 4 | 65 | $1,950.00 | $0.00 | $0.00 | $1,950.00 |
| | Enrique Ralat | 5 | 60 | $1,800.00 | $600.00 | $176.25 | $2,576.25 |
| | Kevin Davis | 5 | 72 | $2,160.00 | $240.00 | $0.00 | $2,400.00 |
| | Pat Caruso | 2 | 29 | $870.00 | $90.00 | $0.00 | $960.00 |
| | Ricky Brewster | 5 | 70 | $2,100.00 | $300.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 91 | $2,730.00 | $0.00 | $0.00 | $2,730.00 |
| | Tom Melewski | 5 | 83 | $2,490.00 | $0.00 | $52.50 | $2,542.50 |
| | Wilbert Chapman | 5 | 101 | $3,030.00 | $0.00 | $0.00 | $3,030.00 |
| Contractor Total | | 38 | 581 | $17,430.00 | $1,890.00 | $228.75 | $19,548.75 |

## Additional Payments

## Stops Added From Prior Weeks

# Big E Contractor LTL Settlement

WE Date            12/07/13
Contractor Name    GCC Moving

### Contractor Deductions
#### GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($3,950.00) | Number of Trucks | 11 |
| Truck Insurance | ($30.92) | | |
| Permits | ($200.00) | | |
| Fuel | ($106.31) | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

Total Deductions       ($4,400.44)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $17,430.00 |
| Minimum | $1,890.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $228.75 |

Total Gross       $21,798.75

| | |
|---|---|
| Contractor Gross | $21,798.75 |
| Contractor Deductions | ($4,400.44) |
| Contractor Net | $17,398.31 |

COOK - 1270

# Big E Contractor LTL Settlement

WE Date            12/14/13
Contractor Name    GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 53 | $1,590.00 | $810.00 | $0.00 | $2,400.00 |
| | Chris Edwards | 5 | 90 | $2,700.00 | $0.00 | $0.00 | $2,700.00 |
| | Enrique Ralat | 3 | 49 | $1,470.00 | $0.00 | $0.00 | $1,470.00 |
| | Kevin Davis | 5 | 60 | $1,800.00 | $600.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 91 | $2,730.00 | $0.00 | $0.00 | $2,730.00 |
| | Tom Melewski | 5 | 95 | $2,850.00 | $0.00 | $0.00 | $2,850.00 |
| | Wilbert Chapman | 5 | 85 | $2,550.00 | $0.00 | $0.00 | $2,550.00 |
| Contractor Total | | 33 | 523 | $15,690.00 | $1,410.00 | $0.00 | $17,100.00 |

## Additional Payments

## Stops Added From Prior Weeks

# Big E Contractor LTL Settlement

WE Date              12/14/13
Contractor Name      GCC Moving

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

Total Deductions    ($3,172.25)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $15,690.00 |
| Minimum | $1,410.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

Total Gross    $19,350.00

| | |
|---|---|
| Contractor Gross | $19,350.00 |
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $16,177.75 |

COOK - 1272

# Big E Contractor LTL Settlement

WE Date                12/21/13
Contractor Name        GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 74 | $2,220.00 | $180.00 | $0.00 | $2,400.00 |
| | Chris Edwards | 5 | 96 | $2,880.00 | $0.00 | $0.00 | $2,880.00 |
| | Enrique Ralat | 1 | 12 | $360.00 | $120.00 | $0.00 | $480.00 |
| | Kevin Davis | 5 | 70 | $2,100.00 | $300.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 93 | $2,790.00 | $0.00 | $0.00 | $2,790.00 |
| | Tom Melewski | 5 | 81 | $2,430.00 | $0.00 | $0.00 | $2,430.00 |
| | Wilbert Chapman | 4 | 66 | $1,980.00 | $0.00 | $0.00 | $1,980.00 |
| Contractor Total | | 30 | 492 | $14,760.00 | $600.00 | $0.00 | $15,360.00 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1273

# Big E Contractor LTL Settlement

WE Date       12/21/13
Contractor Name     GCC Moving

Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

Total Deductions    ($3,172.25)

Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $14,760.00 |
| Minimum | $600.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

Total Gross    $17,610.00

| | |
|---|---|
| Contractor Gross | $17,610.00 |
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $14,437.75 |

# Big E Transportation LTL Driver Detail Settlement

WE Date     10/26/2013

Contractor Name     GCC Moving

| GCC Moving | Driver Name | Ship Date | Terminal | Store/LTL | Estes PRO | Consignee Name | Consignee Address | Stop Pay | Rated Accessorial |
|---|---|---|---|---|---|---|---|---|---|
| GCC Moving | Ben March | 10/21/13 | 88 | DEL | 089-3081398 | CHRISTMAS TREE SHO | 220 INDIAN RIVER ROAD | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | DEL | 138-0375243 | CURRAN VOLKWAGEN | 2785 MAIN ST | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | DEL | 076-9065603 | DADS RESTAURANT | 740 N COLONY RD | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | DEL | 028-3898476 | HEWITT HEALTH & RE | 45 MALTBY ST | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | DEL | 086-9179763 | HOUSATONIC COMMU | 900 LAFAYETTE BLVD | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | DEL | 126-9006141 | INDEPENDENT OFFICE | NS | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | DEL | 181-0465182 | JOSEPH A FORAN SCH | 80 FORAN RD | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | DEL | 106-0246135 | JUNCO 12 MINI MARK | 717 KOSSUTH ST | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | DEL | 068-0685229 | MCDONALDS | 1094 WHALLEY AVE | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | PU | 088-0714152 | MILANO S PIZZA REST | 9640 S TYRON ST | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | DEL | 105-0312461 | MILFORD BOARD OF E | 70 W RIVER ST | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | DEL | 078-0971599 | OLIVE GARDEN #1388 | 439 BOSTON POST RD | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | ATT | 024-3556757 | TANO POOLS | 26 CORPORATE RIDGE UN | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | DEL | 024-3497056 | TREAT FARM | 361 OLD TAVERN RD | $30.00 | $0.00 |
| | Ben March | 10/21/13 | 88 | DEL | 053-1150500 | WHITNEY AVE MOBIL | 1671 WHITNEY AVENUE | $30.00 | $0.00 |
| | Ben March | 10/22/13 | 88 | ATT | | 0 | 0 | $30.00 | $0.00 |
| | Ben March | 10/22/13 | 88 | DEL | 038-1754835 | ADVANCE AUTO 5677 | 931 BOSTON POST RD | $30.00 | $0.00 |
| | Ben March | 10/22/13 | 88 | PU | 088-0695113 | ARTISAN HAND TOOLS | 0 | $30.00 | $0.00 |
| | Ben March | 10/22/13 | 88 | PU | 088-0638552 | BOY SCOUTS OF AMER | 0 | $30.00 | $0.00 |
| | Ben March | 10/22/13 | 88 | DEL | 165-1182424 | CHRISTMAS TREE SHO | 220 INDIAN RIVER ROAD | $30.00 | $0.00 |
| | Ben March | 10/22/13 | 88 | DEL | 170-0242486 | H2 SONICS LLC | 1154 OLD COLONY RD 7 | $30.00 | $0.00 |

COOK - 1277

## Big E Transportation LTL Driver Detail Settlement

WE Date    10/26/2013

Contractor Name    GCC Moving

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ben March | 10/22/13 | 88 | DEL | 178-0084193 | HALINA LIPKA | 43 SPOKE DR | $30.00 | $0.00 |
| Ben March | 10/22/13 | 88 | DEL | 077-9101653 | JAMES M ZEOLI | 621 LAMBERT ROAD | $30.00 | $0.00 |
| Ben March | 10/22/13 | 88 | DEL | 024-3555908 | JEFFREY KWOLEK | 17 HICKORY LN | $30.00 | $0.00 |
| Ben March | 10/22/13 | 88 | DEL | 017-9826906 | JOE CULLINA | 70 OLD DIKE ROAD | $30.00 | $0.00 |
| Ben March | 10/22/13 | 88 | DEL | 212-0313646 | JOSEPH BRISCH | 15 EARL ST | $30.00 | $0.00 |
| Ben March | 10/22/13 | 88 | DEL | 028-3928147 | JUST JUMPS | 2635 DOWNS RD | $30.00 | $0.00 |
| Ben March | 10/22/13 | 88 | DEL | 028-4005839 | MARK CANDIDO | 2704 DIXWELL AVE | $30.00 | $0.00 |
| Ben March | 10/22/13 | 88 | DEL | 077-0597844 | MARTIN DAWSON | 5000 MADISON AVE | $30.00 | $0.00 |
| Ben March | 10/22/13 | 88 | DEL | 295-9643187 | PAMELA CREMO | 41 WALL ST | $30.00 | $0.00 |
| Ben March | 10/22/13 | 88 | DEL | 017-5972771 | STANDARD OIL CO | 299 BISHOP AVE | $30.00 | $0.00 |
| Ben March | 10/22/13 | 88 | DEL | 126-9006160 | W B MASON | 2460 STATE STRET | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 049-1647624 | ALEXANDER BRACK | 25 HOUSATONIC AVE | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 024-3495284 | DARRYL CONNELLY | 1461 MAIN ST | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | PU | 088-0713831 | DESIGNERS OF PACKA | 150 PLEASANT ST | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | PU | 088-0713832 | ECHODATA | 121 N SHIRK RD | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 087-9033939 | ELECTRO MUSICAL | 106 GUILFORD DR | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 087-1289660 | ERIK MAJERA | 496 BEECHMONT AVE | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 028-3878358 | HUESTIS TRUCKER ARC | 15 RESEARCH DR | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 025-9045863 | JAMES MCMAHON | 14 DIANE DRIVE | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 024-3435199 | ICC OF GREATER NEW | 360 AMITY ROAD | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 230-0322450 | JOYCE BEGNOCHE | 161 HILL ST | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 186-9111807 | KAREN MASTRIANNI | 495 GOLF RD | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 129-0196517 | LARS JORGENSEN | 34 IRONWOOD RD | $30.00 | $0.00 |

COOK - 1278

# Big E Transportation LTL Driver Detail Settlement

WE Date: 10/26/2013

Contractor Name: GCC Moving

| Contractor | Date | | | Tracking | Customer | Address | | |
|---|---|---|---|---|---|---|---|---|
| Ben March | 10/23/13 | 88 | DEL | 084-1245877 | LAURA ZIPPO | 55 OLD BARNABAS RD | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 024-3557321 | MADISON MIDDLE SCH | 4630 MADISON AVE | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 081-9022555 | OUTDOOR VENTURES | 147 ALICE ST | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 005-9757880 | SCOTT CHOPSKIE | 8 BRANDY LN | $30.00 | $0.00 |
| Ben March | 10/23/13 | 88 | DEL | 041-6655343 | SHARPER IMAGE POOL | 96 OLD DAIRY LN | $30.00 | $0.00 |
| Ben March | 10/24/13 | 88 | DEL | 087-1263577 | BUILD A BEAR WORKS | 5065 MAIN ST | $30.00 | $0.00 |
| Ben March | 10/24/13 | 88 | PU | 088-0713835 | CADILLAC PROD PACK | 2005 S MAIN ST | $30.00 | $0.00 |
| Ben March | 10/24/13 | 88 | DEL | 024-3556806 | CHRISTOPHER SHABBO | 31 WESTPORT PL | $30.00 | $0.00 |
| Ben March | 10/24/13 | 88 | DEL | 024-3556080 | ELIZABETH BELENCHIA | 81 EDWARDS ST | $30.00 | $0.00 |
| Ben March | 10/24/13 | 88 | PU | 088-0713834 | ENDRIES INTERNATIO | 714 W RYAN ST | $30.00 | $0.00 |
| Ben March | 10/24/13 | 88 | PU | 088-0713834 | HENDERSON DIST | 1000 FACET RD | $30.00 | $0.00 |
| Ben March | 10/24/13 | 88 | DEL | 086-9179974 | NEW ENGLAND REGIO | % HARRIS GORDON | $30.00 | $0.00 |
| Ben March | 10/24/13 | 88 | DEL | 001-4137060 | Q GARDEN | 1546 BOSTON POST RD | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | DEL | 181-0465329 | ST MARYS ST MICHAEL | 14 SEYMOUR AVE | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | DEL | 245-0008299 | ALL PHASE STEEL WOR | 480 BUNNEL ST | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | DEL | 086-9227070 | CHESHIRE ACADEMY | 10 MAIN ST | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | DEL | 225-0637127 | DAVID MOLGARD | 26 LONGVIEW RD | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | PU | 088-0713836 | HYDRAFORCE | 500 BARCLAY BLVD | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | DEL | 117-0310184 | JOSEPH A FORAN HIGH | 80 FORAN RD | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | DEL | 212-0312013 | JOSEPH BRISCH | 15 EARL ST | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | DEL | 028-3965668 | LINDA MAHONEY | 1262 TUCKER RD | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | DEL | 295-1324767 | ROOSEVELT SCHOOL | 160 IRANISTAN AVE | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | PU | 088-0713838 | SOUTHEAST TECHNICA | 0 | $30.00 | $0.00 |

COOK - 1279

# Big E Transportation LTL Driver Detail Settlement

WE Date **10/26/2013**

Contractor Name **GCC Moving**

| Driver | Date | | Type | Account # | Name | Address | | |
|---|---|---|---|---|---|---|---|---|
| Ben March | 10/25/13 | 88 | DEL | 185-0099119 | ST LAWRENCE CEMETE | 280 DERBY AVENUE | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | DEL | 086-9180031 | TENNANT COMPANY 1 | % HARRY ADAMS 1EP650 | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | DEL | 299-0610153 | UTILITY COMMUNICAT | 920 SHERMAN AVE | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | DEL | 083-1046809 | WESCO #1234 | 30 RAILROAD AVE | $30.00 | $0.00 |
| Ben March | 10/25/13 | 88 | DEL | 041-6774894 | WILLIAM TUTTLE | 30 BROOKWOOD DRIVE | $30.00 | $0.00 |
| | | | | | | Driver Total | $2,160.00 | $0.00 |
| GCC Moving | | | | | | | | |
| Chris Edwards | 10/21/13 | 58 | ATT | | 0 | 0 | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | DEL | 034-0640757 | ARDENTE SUPPLY CO I | 79A TOM HARVEY RD | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | DEL | 084-1068906 | CRAMIK ENTERPRISE | 34 CANAL ST | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | DEL | 222-0404836 | CRAMIK ENTERPRISE | 34 CANAL ST | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | PU | 058-0660893 | GE INDUSTRIAL SYSTE | 135 RODMAN RD | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | PU | 058-0660892 | GENERAL CABLE | 19 BOBRICK DRIVE | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | DEL | 080-0585838 | HALUCH WATER CONT | % LOMBARDI GRAVEL & E | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | PU | 058-0660891 | HOM FURNITURE | 911 LUND BLVD | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | DEL | 005-9757433 | KENNETH PROCACCIA | 41 WINTER ST | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | DEL | 046-1759109 | NORMA GAMA | 292 ATLANTIC AVE | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | PU | 058-0660894 | ROBERT BOUSQUET | 48 PRINCESS PINE CT | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | DEL | 068-0676987 | ROBERT BOUSQUET | 48 PRINCESS PINE CT | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | DEL | 192-0266765 | ROCKY MEYER | 377 CHAPEL HILL RD | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | DEL | 001-4151672 | VETERANS MARKET | 182 ARNOLD RD | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | DEL | 059-0478689 | VIKING SUPPLY CO | 36 FRIENDSHIP ST | $30.00 | $0.00 |
| Chris Edwards | 10/21/13 | 58 | DEL | 295-9643086 | WWW HOMEDEPOT C | 16 MANOR RD | $30.00 | $0.00 |

COOK - 1280

# Big E Transportation LTL Driver Detail Settlement

WE Date **10/26/2013**

Contractor Name **GCC Moving**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Chris Edwards | 10/22/13 | 58 | DEL | 017-6042457 | ANN & HOPE INC | ONE ANN & HOPE WAY | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | PU | 058-0660895 | CLAIRES | 0 | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | DEL | 024-3232376 | ERIC BILLINGKOFF JOB | 15 BEECHWOOD DR | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | PU | 058-0662934 | GREEN FRONT FURNIT | 17020 WILLOWCREST WA | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | PU | 058-0660899 | HONEYWELL SECURITY | 6801 SANDBURG RD | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | PU | 058-0660897 | INDUSTRIAL SOAP CO | 722 S VANDEVENTER | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | DEL | 113-0061710 | INLAND WATERS | 275 SCITUATE AVE | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | DEL | 010-5464905 | J & K ELECTRICAL SUPP | 1253 HARTFORD AVENUE | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | DEL | 037-9598607 | JEFFREY GIBSON | 577 WOONASQUATUCKE | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | DEL | 034-0638073 | LTG & DESIGN BY J&K | 1253 HARTFORD AVE RT 6 | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | PU | 058-0308911 | MILLENIUM PLASTICS | 154 CTR ST | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | DEL | 067-0279735 | ROBINSON PLUMBING | 1 FREEWAY DR | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | DEL | 137-0156552 | RYKO MANUFACTURIN | % V & M HOLDING | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | DEL | 137-0156566 | RYKO MANUFACTURIN | % V&M HOLDING | $0.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | PU | 058-0660898 | SALTER LABS | 30 SPUR DR STE D | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | DEL | 086-9226938 | SHANIX INC | 40 WORTHINGTON RD | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | DEL | 086-9226943 | SHANIX INC | 40 WORTHINGTON RD | $0.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | DEL | 001-4156266 | STEVENS MARKET | 205 SMITH ST | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | PU | 058-0308912 | UNITED PLASTICS | 165 FLAGSHIP DR | $0.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | PU | 058-0660896 | WAL MART DC H6070D | 220 WAL MART DR | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | PU | 058-0658997 | WAL MART DC H6070G | 220 WAL MART DR | $30.00 | $0.00 |
| Chris Edwards | 10/22/13 | 58 | DEL | 093-1728651 | YUSHIN AMERICA INC | 35 KENNEY DR | $30.00 | $0.00 |
| Chris Edwards | 10/23/13 | 58 | DEL | 066-9014178 | ABLE CONSTRYCTION | 75 105 PINK ROW | $30.00 | $0.00 |

COOK - 1281

# Big E Transportation LTL Driver Detail Settlement

WE Date: 10/26/2013

Contractor Name: GCC Moving

| Contractor | Date | | Type | Tracking | Customer | Address | | |
|---|---|---|---|---|---|---|---|---|
| Chris Edwards | 10/23/13 | 58 | PU | 058-0662120 | FRANK WEISSKOPE | 103 WOODLAND LN | | $0.00 |
| Chris Edwards | 10/23/13 | 58 | PU | 058-0662119 | G E AIRCRAFT ENGINES | 1000 WESTERN AVE | $30.00 | $0.00 |
| Chris Edwards | 10/23/13 | 58 | DEL | 015-0717211 | JANINE ATAMIAN | 55 JUDGE TORRES LN | $30.00 | $0.00 |
| Chris Edwards | 10/23/13 | 58 | DEL | 212-0314077 | JOE ZONFRILL | 173 PRESTON CITY RD | $30.00 | $0.00 |
| Chris Edwards | 10/23/13 | 58 | DEL | 024-3556869 | JONATHAN HOWARD | 1064 POQUONNOCK RD A | $30.00 | $0.00 |
| Chris Edwards | 10/23/13 | 58 | DEL | 010-5662704 | MARK CARLSON | 264 BITGOOD RD | $30.00 | $0.00 |
| Chris Edwards | 10/23/13 | 58 | DEL | 059-0437018 | MYSTIC AQUARIUM W | 112 GREENMANVILLE ST | $30.00 | $0.00 |
| Chris Edwards | 10/23/13 | 58 | DEL | 040-0993586 | PELLONI FARM | 56 ASHAWAY RD | $30.00 | $0.00 |
| Chris Edwards | 10/23/13 | 58 | DEL | 078-0950923 | PROVANT HEALTH SOL | 42 LADD ST | $30.00 | $0.00 |
| Chris Edwards | 10/23/13 | 58 | DEL | 299-0605236 | SUNBAO WU | 700 NEW LONDON TPKE | $30.00 | $0.00 |
| Chris Edwards | 10/23/13 | 58 | DEL | 299-0613441 | THOMAS H HULING | 25 PARTRIDGE RUN | $30.00 | $0.00 |
| Chris Edwards | 10/23/13 | 58 | DEL | 295-9643374 | WWW HOMEDEPOT C | 1140 BROAD ROCK RD | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-0544877 | BJ WHOLESALE CLUB # | 500 N STATE RD 7 | $0.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-0544876 | BJS SHOLESALE CLUB H | 25 RESEARCH DR | $0.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-0544875 | BJS WHOLESALE CLUB | 5100 WELLINGTON RD | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-0544878 | BS WHOLESALE CLUB 0 | 300 RTE 17 NORTHBOUN | $0.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-9027726 | CAPITAL PLAZA HOTEL | 9505 N 108TH AVE | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | DEL | 094-0722594 | CHRISTIAN DEROSIER | 25 SPRING ST45 | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | DEL | 048-1551702 | DAVID CONSTANT | 58 HOWARD HILL RD | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-9027725 | GRENADA GRAND BEA | 0 | $0.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-9027729 | HILTON | 0 | $0.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | DEL | 024-3556774 | KARL JOHNSON | 310AK HILL RD | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-0662121 | KAUFER COMPANY | 320 9TH AVE N | $0.00 | $0.00 |

COOK - 1282

## Big E Transportation LTL Driver Detail Settlement

**WE Date** 10/26/2013

**Contractor Name** GCC Moving

| Contractor | WE Date | | Type | Account | Customer | Address | Amt | Amt2 |
|---|---|---|---|---|---|---|---|---|
| Chris Edwards | 10/24/13 | 58 | PU | 058-0662122 | MONASTERY OF THE V | 2055 RIDGEDALE DR | $0.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | DEL | 010-5606748 | NACEPF | 2419 HARTFORD AVE | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-0662123 | NESTLE | 501 COTTONTAIL LANE | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-0662124 | NESTLE | 720 BELLEVILLE TPK | $0.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-0662125 | NESTLE | 30 TWIN BRIDGE DR | $0.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-0662126 | NESTLE | 111 THOMAS MCGOVERN | $0.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | DEL | 212-0312031 | NICHOLAS GREENE | 170 NICHOLAS RD | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | DEL | 155-1498317 | OCEAN STATE TIRE | 51 WORTHINGTON RD | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | DEL | 030-0714558 | RC METALWORKS | 20 INDUSTRIAL LANE | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | DEL | 005-9757801 | RON FALCAO | 11 E PROSPECT ST | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | DEL | 039-0912994 | ROSSI ELECTRIC T E AC | 65 WESTERN INDUSTRIAL | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-0662127 | SUNBELT RENTALS | 48 N 1330 W | $30.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | PU | 058-0662128 | YALE CENTRAL POWER | 120 TOWER PARKWAY | $0.00 | $0.00 |
| Chris Edwards | 10/24/13 | 58 | DEL | 179-0752547 | YUSHIN AMERICA INC | 35 KENNEY DR | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | ATT | | 0 | 0 | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | ATT | | 0 | 0 | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | PU | 058-0662131 | 707 TACTICAL GEAR | 1323 SW 132ND AVE | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | DEL | 011-2194265 | BOTTARO LAW | 100 MIDWAY RD | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | DEL | 089-3060596 | BRAVO PIZZA | 6689 POST RD | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | DEL | 038-1864831 | CHRISTOPHER FAULKN | 4 JOHNSON COURT | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | ATT | 128-1234263 | EARLE JACKSON JR | 815 SANDY LANE APT 112 | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | DEL | 240-0096117 | HORT AMERICAS | 5 DAISY ST UNIT B | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | DEL | 047-2151885 | HOUSE CALL BARBER S | 752 WEST SHORE RD | $30.00 | $0.00 |

COOK - 1283

# Big E Transportation LTL Driver Detail Settlement

| WE Date | 10/26/2013 |
| Contractor Name | GCC Moving |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chris Edwards | 10/25/13 | 58 | PU | 058-0662133 | JELLIFF CORP/LGM DIV | 4292 PROVIDENCE MILL R | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | DEL | 068-0677216 | MICHAEL BLACKBURN | 60 APPLE BLOSSOM LANE | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | DEL | 041-6768656 | MYSTIC CLIPPER HAIR | 3175 GOLD STAR HWY ST | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | DEL | 019-1480882 | NANCY WHITE | 890 OLD BAPTIST RD | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | PU | 058-0662130 | NOTIONS MARKETING | 600 COTTAGE GROVE ST S | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | DEL | 186-0194873 | RHODE ISLAND GRINDI | 649 E GREENWICH AVE | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | DEL | 078-1010599 | SDROP | 1632 KINGSTOWN RD | $30.00 | $0.00 |
| Chris Edwards | 10/25/13 | 58 | DEL | 027-1789989 | SENESCO MARINE LLC | 10 MACNAUGHT ST | $30.00 | $0.00 |
| | | | | | | Driver Total | $2,400.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | PU | 081-0614141 | AARON W LUNSFORD | 7151 WILL RD | $30.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | PU | 081-0617760 | ADI LE | 0 | $0.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | PU | 081-0617757 | ADI VA SHIP CENTER | 520 WASTPARK COURT ST | $30.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | PU | 081-0614144 | AMERICAN STITCHCO | 0 | $0.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | DEL | 041-6773111 | AUBURN ARMATURE | 875 BROADWAY | $30.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | DEL | 001-4156290 | COBBLE POND FARMS | 200 MAIN STREET | $30.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | DEL | 267-0006789 | DEBRA DIMAGGIO | 12 CORP WOODS BLVD 4T | $30.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | PU | 081-0617763 | DGA SECURITY SYSTEM | 0 | $0.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | PU | 081-0617759 | EAST OTTER TAIL TELE | 0 | $0.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | DEL | 230-0322420 | EDWARD BULLOCK | 32 STAGE RUN | $30.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | PU | 081-0617758 | EXECUTIVE ELECTRONI | 0 | $0.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | DEL | 084-1253204 | FRANK FAZZIOLA | 1521 AVE A | $30.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | PU | 081-0614143 | FUTS AUTO | 2135 S DERBIGNY STREET | $30.00 | $0.00 |

GCC Moving

COOK - 1284

# Big E Transportation LTL Driver Detail Settlement

WE Date    10/26/2013

Contractor Name    GCC Moving

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Enrique Ralat | 10/21/13 | 81 | DEL | 060-9201120 | GILES WAGONER | 243 MAPLE AVE | $30.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | PU | 081-0603273 | KEYSTON BROTHERS | 0 | $0.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | PU | 081-0603274 | KEYSTON BROTHERS | 18303 ANDOVER PARK W | $0.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | DEL | 103-0340109 | METROPOLITAN CONT | 41 NORTH AVE | $30.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | DEL | 028-9114609 | NORTHEAST FURNITUR | 1275 BROADWAY | $30.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | PU | 081-0614142 | SCOTT CRESCINI | 0 | $0.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | DEL | 043-1286699 | ST AGNES CEMETERY | 48 CEMETERY AVE | $30.00 | $0.00 |
| Enrique Ralat | 10/21/13 | 81 | DEL | 295-1371101 | VICTORIA HESSELBACH | 21 E CLAREMONT DR | $30.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | PU | 081-0595364 | A D I | 7685 THE BLUFFS SUITE A | $30.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | PU | 081-0595365 | ADI | 0 | $0.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | PU | 081-0617756 | ADI LE | 8055 FLINT | $0.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | DEL | 028-3836598 | ANTHONY FAVORITO | 120 CHAPPELL RD | $30.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | DEL | 029-4050550 | BARBARA SILVER | 118 CALIFORNIA QUARRY | $30.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | DEL | 078-0978289 | DARLENE EDWARDS | 42 FINGERS ST | $30.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | DEL | 297-0632418 | KAREN O CONNELL | 292 RTE 385 | $30.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | PU | 081-0614146 | KOKUSAI SOKO AMERI | 0 | $30.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | DEL | 081-0618686 | LADYBUG SOAP | 42 CREAMERY RD | $30.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | DEL | 084-1256746 | LORA MOFFAT | 659 OHAYO MOUNTAIN R | $30.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | DEL | 047-2153019 | NE EXTENDED CARE | 300 GRANT AVE | $30.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | PU | 081-0614145 | NORTHERN WHOLESA | 6800 OTTER LAKE RD | $30.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | DEL | 006-2056148 | PARTS AND LABOR DES | 20 BLUESTONE RD | $30.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | PU | 081-0531936 | SCHNEIDER CARPETIN | 0 | $30.00 | $0.00 |
| Enrique Ralat | 10/22/13 | 81 | ATT | 081-0606368 | SUBWAY 30573 | GRAND UNION PLAZA   RT | $30.00 | $0.00 |

COOK - 1285

## Big E Transportation LTL Driver Detail Settlement

WE Date: 10/26/2013
Contractor Name: GCC Moving

| Contractor | Date | | | Tracking | Customer | Address | | |
|---|---|---|---|---|---|---|---|---|
| Enrique Ralat | 10/23/13 | 81 | PU | 081-0614148 | 0 | 0 | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | PU | 081-0531938 | 0 | 0 | $0.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | DEL | 017-6042859 | B LANN EQUIPMENT C | 2288 5TH AVE | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | PU | 081-0614147 | H & K CANADA INC | 50 MCCLEARY COURTQ | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | DEL | 006-2182370 | HAROLD SEIGEL | 38 GILLIGAN RD | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | DEL | 053-1286396 | JOHN RAY & SONS | 2900 6TH AVE | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | DEL | 105-0296585 | LISAS NAIL SALON | 1615 COLUMBIA TURN PI | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | DEL | 032-1856165 | MARX HOME FURNISH | 344 WARREN ST | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | DEL | 011-2218895 | RENSSELEAR POLYTEC | STAAT | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | DEL | 095-0439302 | ROBERT BALCOM | 1237 CR 13 | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | DEL | 095-0439309 | ROBERT REED | 450 CHURCH AVE | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | PU | 081-0531937 | SIERRA BLIND COMPA | 2006 E 14TH ST | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | DEL | 186-0200318 | SUSAN BLANDER | 42 HUNTSWOOD LANE | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | DEL | 005-9757585 | TIM LAMBERT | 172 WEST ST | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | PU | 081-0595371 | TIME WARNER CABLE | 4500 FOSTORIA ROAD | $30.00 | $0.00 |
| Enrique Ralat | 10/23/13 | 81 | DEL | 242-0053222 | WESLEY COON | 116 SOLLER HEIGHTS RD | $30.00 | $0.00 |
| Enrique Ralat | 10/24/13 | 81 | DEL | 001-4151746 | A ONE OF A KIND GIFT | 1226 CENTRAL AVE | $30.00 | $0.00 |
| Enrique Ralat | 10/24/13 | 81 | PU | 081-0614149 | ADAMS ASSOCIATES | 1960 STRATFORD AVE | $30.00 | $0.00 |
| Enrique Ralat | 10/24/13 | 81 | DEL | 017-6005182 | B LODGE | 75 N PEARL ST | $30.00 | $0.00 |
| Enrique Ralat | 10/24/13 | 81 | PU | 081-0385057 | CANLYTE | 525 EDUCATION ROAD | $30.00 | $0.00 |
| Enrique Ralat | 10/24/13 | 81 | DEL | 123-0165502 | DOUG LEWIS | 382 OVERLOOK LN | $30.00 | $0.00 |
| Enrique Ralat | 10/24/13 | 81 | DEL | 024-3556780 | GARY BRENNAN | 182 OLD HALCOTT RD | $30.00 | $0.00 |
| Enrique Ralat | 10/24/13 | 81 | DEL | 078-0978349 | HINKLEY ASSOCIATES I | 569 COLD SPRING RD | $30.00 | $0.00 |

COOK - 1286

## Big E Transportation LTL Driver Detail Settlement

**WE Date** 10/26/2013
**Contractor Name** GCC Moving

| Contractor | Date | | | Phone | Name | Address | Amount | Amount2 |
|---|---|---|---|---|---|---|---|---|
| Enrique Ralat | 10/24/13 | 81 | DEL | 078-0960024 | JOHN FOSTER | 161 ZEKE WILTSIE RD | $30.00 | $0.00 |
| Enrique Ralat | 10/24/13 | 81 | DEL | 078-0978342 | KEVIN PRESTON | 9 PRIONEER ST | $30.00 | $0.00 |
| Enrique Ralat | 10/24/13 | 81 | DEL | 032-1925994 | MELISSA LAWYER | 1451 HUNTERSLAND RD | $30.00 | $0.00 |
| Enrique Ralat | 10/24/13 | 81 | DEL | 025-1176147 | NYS DEPARTMENT OF | 120 NEW SCOTLAND AVE | $30.00 | $0.00 |
| Enrique Ralat | 10/24/13 | 81 | DEL | 024-3556725 | SUSAN BOICE | 2784 E HUBBELL HILL RD | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | PU | 081-0605501 | ADVANCE MFG CO INC | 0 | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 066-0617668 | ALLENWAIT INC | 414 WAITE RD | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 086-9227142 | AUDIO VIDEO CORPOR | 381 BROADWAY MARKET | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 227-0152644 | BILL RAMSEY | 52 E HIGH ST | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 066-0614896 | DAVE & VICKY WILCOX | 26 FOREST RD ASSEMBLY | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 024-3556661 | DAVID SPATZ | 30 JAMES ST | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 047-2124385 | DAVIES OFC REFURNIS | 40 LOUDONVILLE RD | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 082-0739303 | FRANK WALSH | 151 DELL CULVER RD | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 024-3556783 | GARY KALINKEWICZ | 2537 OLD MILL ROAD | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 038-9144642 | KENNY HORAN | 54 GRANITE ST | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 036-9214605 | RICHARD SHELDON | 19 ATWELL ROAD | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 025-1187460 | ROLAND JACOBSON | 10 BECH STOP LANE | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 006-2189264 | ROLF AHLERS | 105 KNOX RD | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 047-2151881 | THE RED LOTUS SALON | 1707 RTE 9 STE 600 A | $30.00 | $0.00 |
| Enrique Ralat | 10/25/13 | 81 | DEL | 116-0128978 | WALTER WAITE | 849 STONY CREEK RD | $30.00 | $0.00 |
| | | | | | | Driver Total | $2,070.00 | $0.00 |
| GCC Moving | | | | | | | | |
| Kevin Davis | 10/21/13 | 88 | DEL | 089-3088042 | ADVANCE AUTO PARTS | 88 DANBURY RD | $30.00 | $0.00 |

COOK - 1287

# Big E Transportation LTL Driver Detail Settlement

WE Date: 10/26/2013
Contractor Name: GCC Moving

| Driver | Date | Code | Account # | Name | Address | | |
|---|---|---|---|---|---|---|---|
| Kevin Davis | 10/21/13 | 88 DEL | 012-0610602 | BETHEL POWER EQUIP | CLARK BUSINESS PARK | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 PU | 088-0687449 | BREESE HEATING & HE | 133 FRANKLIN RD | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 DEL | 055-1723350 | BRIAN CIPOLLETTI | 19 COUNTRY FARM LANE | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 DEL | 047-2146096 | CAREYS APPLIANCE SE | 315 RIGGS ST | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 DEL | 006-2157258 | CHAINSAWS UNLIMITE | 588 MAIN ST S | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 DEL | 230-0322238 | CHRIS CARROLL | 4 BALL POND RD E | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 DEL | 055-9450203 | CONCEPTS AND DESIG | 34 DEL MAR DR | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 PU | 088-0687448 | E CONNECTIVITY TJ | 6800 GATEWAY PARK DR | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 DEL | 028-9114646 | GEN-EL-MEC INC | 2 FOX HOLLOW RD | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 DEL | 212-0313633 | JIMMY CRAIG | 87 WESTVILLE AVE | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 DEL | 086-9226918 | NEWTOWN SCHOOL DI | 7 COLD SPRING RD | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 DEL | 015-0688071 | POWERHOUSE APPLIA | 45 DANBURY RD | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 DEL | 093-9525527 | RONALD A TICHY JR | 35 BANKSIDE TRAIL | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 DEL | 077-0598461 | STACEY RAYMO | 14 DAVIS RD | $30.00 | $0.00 |
| Kevin Davis | 10/21/13 | 88 DEL | 054-2164337 | XAMAX INDUSTRIES IN | 63 SILVERMINE ROAD | $30.00 | $0.00 |
| Kevin Davis | 10/22/13 | 88 ATT | 0 | 0 | 0 | $30.00 | $0.00 |
| Kevin Davis | 10/22/13 | 88 DEL | 028-3956352 | AMERICAS GENERAL S | 113 BROAD ST | $30.00 | $0.00 |
| Kevin Davis | 10/22/13 | 88 DEL | 025-9045864 | CHARLES GREINER | 19 S KENT RD | $30.00 | $0.00 |
| Kevin Davis | 10/22/13 | 88 DEL | 024-3556591 | DEBBIE KURTZ | 780 DEVONWOOD DR | $30.00 | $0.00 |
| Kevin Davis | 10/22/13 | 88 DEL | 016-1583544 | FERRARI'S APPLIANCE | REF HANNON 860-568-89 | $30.00 | $0.00 |
| Kevin Davis | 10/22/13 | 88 DEL | 005-9757565 | GAIL LETTICK | 994 MAIN ST SOUTH | $30.00 | $0.00 |
| Kevin Davis | 10/22/13 | 88 DEL | 066-0609570 | LUSIOS GARAGE | 121 WEST ST | $30.00 | $0.00 |
| Kevin Davis | 10/22/13 | 88 DEL | 186-9111661 | MARK HUDSON | 105 ROSEMARY RD | $30.00 | $0.00 |

COOK - 1288

Big E Transportation LTL Driver Detail Settlement

WE Date          10/26/2013
Contractor Name  GCC Moving

| Name | Date | | | Account | Customer | Address | Amount | Amount |
|------|------|--|--|---------|----------|---------|--------|--------|
| Kevin Davis | 10/22/13 | 88 | DEL | 041-6774924 | MARYANN CYR | 43 VIRGINIA AVE | $30.00 | $0.00 |
| Kevin Davis | 10/22/13 | 88 | PU | 088-0656812 | NYSTROM INC | 0 | $30.00 | $0.00 |
| Kevin Davis | 10/22/13 | 88 | DEL | 291-1584207 | PAC SUN INSIDE MALL | DANBURY FAIR 7 | $30.00 | $0.00 |
| Kevin Davis | 10/22/13 | 88 | DEL | 128-1230253 | PETER CONKLIN | 826 WOLF HILL RD | $30.00 | $0.00 |
| Kevin Davis | 10/22/13 | 88 | PU | 088-0714057 | PROSOURCE LEXINGTO | 1183C BROCK MCVEY DRI | $30.00 | $0.00 |
| Kevin Davis | 10/22/13 | 88 | PU | 088-0687450 | TRACKER MARINE BO | 4301 LEGENDARY DRIVE | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | PU | 088-0687453 | BURROUGHS | 0 | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | PU | 088-0687455 | CHARLOTTESVILLE NOL | 307 RIDGE ST | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | DEL | 085-9047399 | DANIEL WAYNE | 20 APPALACHIAN RD | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | DEL | 010-5664176 | FORD & ULRICH | 459 WASHINGTON AVE | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | PU | 088-0687451 | HALSTEAD NEW ENGL | 104 THOMAS ST | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | DEL | 015-0731547 | JAMES EDWARD | 71 THOMPSON ST | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | DEL | 028-9142279 | JOSEPH POTTER | 123 POVERTY RD | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | DEL | 017-5971606 | MARIOS AUTO REPAIR | 281 WHALLEY AVE | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | DEL | 095-9120243 | MICHAEL WILLNER | 44 MINOR BRIDGE RD | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | DEL | 135-9934332 | PORTLAND WINAIR 07 | 19 SADDLE RIDGE RD | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | DEL | 037-9566344 | PROFLOW MANUFACT | 303 STAT ST | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | DEL | 057-0153014 | SHARON CUNNINGHA | 3 HAY MEADOW LANE | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | PU | 088-0687452 | SOULHAUS | 1225 EAST 17TH AVE | $30.00 | $0.00 |
| Kevin Davis | 10/23/13 | 88 | DEL | 081-0614908 | VANGUARD PRODUCT | 87 NEWTOWN RD | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | DEL | 092-0965335 | CARMEN ZAMBRANO | 17 MORSE PLACE | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | DEL | 010-9910719 | CHARLES XIE | 11 CROSS HILL RD | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | PU | 088-0687458 | CHICAGO PARTS AT SO | 1150 LIVELY RD | $30.00 | $0.00 |

Page 13 of 37

COOK - 1289

# Big E Transportation LTL Driver Detail Settlement

WE Date: 10/26/2013
Contractor Name: GCC Moving

| Driver | Date | | Type | Number | Name | Address | | |
|---|---|---|---|---|---|---|---|---|
| Kevin Davis | 10/24/13 | 88 | PU | 088-0687459 | COMPLETE CUSTOMS | 0 | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | DEL | 028-3856811 | DANBURY CORPS | 15 FOSTER ST | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | PU | 088-0687457 | GENERAL CABLE | 1381 BY PASS NORTH | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | DEL | 128-9506775 | JANE BLANDFORD | 8 CEDAR HILL ROAD | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | PU | 088-0714058 | K P M FLOORING | 1204 C FORDING ISLAND | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | DEL | 006-2174154 | MARK CARALUZZI | 6 SAIL HARBOUR DR | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | DEL | 170-0242616 | MICHAEL SHYMAN | 4 GREEN POND RD | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | DEL | 046-1750773 | RONALD G COLLINS | 17 ORANGE PIPPIN RD | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | PU | 088-0687460 | SPSI INC | 9825 85TH AVE N | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | DEL | 160-0353881 | SUBWAY 37302 | 349 MAIN ST | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | DEL | 069-0382296 | SUSANNE CREATURO | 31 WEDGE DR | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | DEL | 024-3556757 | TANO POOLS | 26 CORPORATE RIDGE UN | $30.00 | $0.00 |
| Kevin Davis | 10/24/13 | 88 | PU | 088-0687456 | TE CONNECTIVITY TI | 6800 GATEWAY PARK DRI | $30.00 | $0.00 |
| Kevin Davis | 10/25/13 | 88 | PU | 088-0687464 | B D MEDICAL SURGICA | 9450 S STATE ST | $0.00 | $0.00 |
| Kevin Davis | 10/25/13 | 88 | DEL | 172-0377376 | GERALD WOLFSON | 667 OLD WOODBURY RD | $30.00 | $0.00 |
| Kevin Davis | 10/25/13 | 88 | DEL | 121-0198181 | HELI COIL | 4 SHELTER ROCK LANE | $30.00 | $0.00 |
| Kevin Davis | 10/25/13 | 88 | DEL | 104-9081191 | J & P LOSTACCO A/P # | 78 TRIANGLE ST/BLDG 1 | $30.00 | $0.00 |
| Kevin Davis | 10/25/13 | 88 | DEL | 024-3557024 | LIONEL LIM | 19 PERRY LANE | $30.00 | $0.00 |
| Kevin Davis | 10/25/13 | 88 | DEL | 049-1655146 | LLLONA MONAHAN | 20 PERSHING AVE | $30.00 | $0.00 |
| Kevin Davis | 10/25/13 | 88 | DEL | 004-0821022 | M LATHROP SEPTIC SE | 24 BEAVER BOG ROAD | $30.00 | $0.00 |
| Kevin Davis | 10/25/13 | 88 | PU | 088-0687463 | MEDICAL SPECIALTIES | 18545 E GALE AVE | $30.00 | $0.00 |
| Kevin Davis | 10/25/13 | 88 | DEL | 185-0099070 | PROSPECT CEMETERY | 36 CENTER STREET | $30.00 | $0.00 |
| Kevin Davis | 10/25/13 | 88 | DEL | 230-0322463 | RACHEL FABRISI | 1246 NEW HAVEN RD | $30.00 | $0.00 |

COOK - 1290

# Big E Transportation LTL Driver Detail Settlement

**WE Date** 10/26/2013

**Contractor Name** GCC Moving

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kevin Davis | 10/25/13 | 88 | DEL | 081-0617217 | RAY THORLAND | 19 EDMONDS ROAD | $0.00 |
| Kevin Davis | 10/25/13 | 88 | DEL | 701-3742561 | STEW LEONARDS (NAB | 2 NABBY ROAD | $30.00 | $0.00 |
| Kevin Davis | 10/25/13 | 88 | PU | 088-0687461 | SUPER VALU | 3619 E COMEMRCIAL CT | $30.00 | $0.00 |
| Kevin Davis | 10/25/13 | 88 | PU | 088-0687462 | TENAX USA LLC | 360 BREWERS RIDGE RD | $30.00 | $0.00 |
| Kevin Davis | 10/25/13 | 88 | DEL | 135-9934487 | THE STAR SUPPLY CO | 34 STONY HILL RD | $30.00 | $0.00 |
| | | | | | | Driver Total | $2,220.00 | $0.00 |
| | | | | | | | |
| GCC Moving | | | | | | | |
| Pat Caruso | 10/21/13 | 171 | ATT | | 0 | 0 | $30.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 184-0480234 | ASHWIN SHETTY | 18 DALE ST UNIT 10C | $30.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 106-0242865 | CONCEPT SERVICES | % PAUL W TAYLOR | $30.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 144-0057030 | CONCEPT SERVICES | % PAUL W TAYLOR | $0.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 135-1706814 | CONCEPT SERVICES | 94 NEW SALEM ST | $0.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 032-1896756 | CONCORD COOKWARE | 13 WALDEN ST | $30.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 049-1655836 | DOUG PIERCEY | 331 PEPPERELI RD | $30.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 046-1759061 | FREDDY TAVAREZ | 1100 SPRING VALLEY DR | $30.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 225-0642367 | HOWARD MASTERS | 14 IVY LN | $30.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 041-6753207 | JAYA PRAKASH | 25 GROTON RD | $30.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 024-3508487 | JEANNE NELSON | 360 LITTLETON RD UNIT F | $30.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 005-9757479 | JILL SALAMON OUTOF | 312 NAGOG HILL RD | $30.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 084-1253281 | LINDSAY CASTNER | 28 RUTHELLEN TD | $30.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | ATT | 291-1664626 | MIKE FREUD | 15 DEER HOLLOW DR | $30.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 186-9111715 | OREN KASTNER | 2 OWLS HEAD DR | $30.00 | $0.00 |
| Pat Caruso | 10/21/13 | 171 | DEL | 005-9757387 | RAGHAD ALANI | 257 COMMONWEALTH A | $30.00 | $0.00 |

COOK - 1291

# Big E Transportation LTL Driver Detail Settlement

WE Date: 10/26/2013

Contractor Name: GCC Moving

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pat Caruso | 10/21/13 | 171 | DEL | 062-9038850 | SANTHANA KRISHNAN | 5 MEADOW CREST LANE | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | PU | 171-0310962 | 0 | 0 | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | DEL | 029-3692195 | AMANDA DAIGLE | 27 ABBOTT LN | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | DEL | 041-6774887 | ASHLEY SNIDER | 6 SARGENT QUARRY RD | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | DEL | 023-9051916 | CHARLIE SAYERS | 24 MASS DRIVE | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | DEL | 160-9014905 | CHHAVI MISHRA | 62 CHARTER ROAD | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | DEL | 089-2965413 | EASY ACCESS EXPO | 270 COWCORD RD | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | DEL | 056-0439978 | EVA HYNES | 38 GREENSIDE LANE | $30.00 | $52.50 |
| Pat Caruso | 10/23/13 | 171 | DEL | 225-0645738 | FRANCIS RAYNE | 23 SEVEN OAKS RD | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | DEL | 024-3556062 | JAMES SULLIVAN | 12 BILTMORE AVE | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | DEL | 162-9058436 | JOE KARR | %NASHOBABROOKS SCH | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | DEL | 024-3555886 | LAURA CARSON | 27 SAGAMORE RD | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | DEL | 045-1458957 | MERRIMACK HIGH SCH | 36 MCELWAIN ST | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | DEL | 051-0815453 | MIKE BUSHNELL | 99 RIVERSIDE AVE | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | ATT | 218-0785607 | NATALIA DENISSENKO | 31 MOONHILL RD | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | DEL | 109-0274763 | PAULINE CURTISS | 174 WESTON ROAD | $30.00 | $0.00 |
| Pat Caruso | 10/23/13 | 171 | DEL | 024-3556684 | WELDON SANFORD | 4 HARVEST VW | $30.00 | $0.00 |
| Pat Caruso | 10/24/13 | 171 | ATT | | 0 | 0 | $30.00 | $0.00 |
| Pat Caruso | 10/24/13 | 171 | DEL | 024-3556595 | ADELINA RAMOS | 224 LYNNFIELD ST | $30.00 | $0.00 |
| Pat Caruso | 10/24/13 | 171 | DEL | 121-0198175 | CROSSFIT | 175 ESSEX STREET | $30.00 | $0.00 |
| Pat Caruso | 10/24/13 | 171 | DEL | 048-9046735 | DAVID CLARKE | 21 HODGKINS DR | $30.00 | $0.00 |
| Pat Caruso | 10/24/13 | 171 | ATT | 081-0605966 | EARTHSONG HERBALS | 10 CENTRAL STREET | $30.00 | $0.00 |
| Pat Caruso | 10/24/13 | 171 | DEL | 015-0731554 | ELVIS ROBELLO | 20 HENRY AVE | $30.00 | $0.00 |

Page 16 of 37

# Big E Transportation LTL Driver Detail Settlement

| WE Date | 10/26/2013 |
| Contractor Name | GCC Moving |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pat Caruso | 10/24/13 | 171 | DEL | 019-1446466 | ENCORE IMAGES INC | 21 LIME ST | $30.00 | $0.00 |
| Pat Caruso | 10/24/13 | 171 | DEL | 181-0465326 | GLOUCESTER PUBLIC S | 11 WEBSTER ST | $30.00 | $0.00 |
| Pat Caruso | 10/24/13 | 171 | DEL | 012-0612173 | KENT KUSEL 978-500-5 | 591 ESSEX STREET | $30.00 | $0.00 |
| Pat Caruso | 10/24/13 | 171 | DEL | 005-9757834 | MICHELLE TARASUIK | 18 CLEARVIEW AVE | $30.00 | $0.00 |
| Pat Caruso | 10/24/13 | 171 | DEL | 045-1464118 | NORTHSHORE WINDO | 7 TREETOPS LN | $30.00 | $0.00 |
| Pat Caruso | 10/24/13 | 171 | DEL | 028-3878362 | NSMC, SALEM HOSPIT | 79 HIGHLAND AVE | $30.00 | $0.00 |
| Pat Caruso | 10/24/13 | 171 | DEL | 295-1371709 | RICHARD BELLIVEAU | 14 EVANS RD | $30.00 | $0.00 |
| Pat Caruso | 10/24/13 | 171 | DEL | 061-0215737 | THE LEONARDS FLOWE | 87 CORNING STREET | $30.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | DEL | 081-0604585 | ANUPAMA BHAT | 58 BARBARA LANE | $30.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | DEL | 001-4156294 | BUSCEMIS TOWN LINE | 37 MAIN STREET | $30.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | DEL | 218-0788029 | CHRIS HIRST | 14 PARTRIDGE CIRCLE | $30.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | DEL | 016-1565607 | FILTER SALES & SERVIC | 15 ADAMS ST | $30.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | DEL | 179-0754703 | FRIEND LUMBER CO 86 | 4 ADAMS ST | $30.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | DEL | 085-9047569 | HOME DEPOT COM | 4 OLIVER ST | $30.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | DEL | 219-9049295 | JEAN WANG | 361 BACON ST | $30.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | PU | 171-0301444 | JOHN CRANE | 0 | $0.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | DEL | 065-0214523 | NORTHERN BUSINESS | 24 TERRY AVE | $30.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | DEL | 295-1220443 | RICH STOLLER | 400 TOTTEN POND RD ST | $30.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | PU | 171-0301443 | ROCKTENN | 369 MILL ST | $30.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | PU | 171-0310963 | SPENCER GIFTS INC | 0 | $30.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | DEL | 029-3692203 | STACEY POMINVILLE | 140 MANCHESTER ST | $30.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | PU | 171-0301442 | THE NUWAY TOBACCO | 0 | $0.00 | $0.00 |
| Pat Caruso | 10/25/13 | 171 | DEL | 038-1864778 | WILLIAM BILODEAU | 4 KENDALL AVE | $30.00 | $0.00 |

COOK - 1293

# Big E Transportation LTL Driver Detail Settlement

**WE Date** 10/26/2013

**Contractor Name** GCC Moving

| Pat Caruso | 10/25/13 | 171 | DEL | 047-9154366 | YI WANG | 11 LORING RD | $30.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | 81 | ATT | | 0 | Driver Total | $1,770.00 | $52.50 |
| Ricky Brewster | 10/21/13 | 81 | ATT | | 0 | 0 | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 007-1153841 | CHRISTINA PRINGLE | 700 STAFFORD HILL | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 005-9756947 | CLARK FRENCH | 292 TACONIC RD | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 212-0274642 | DAVID DICANTIO | 606 MAIN ROAD | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 297-0632422 | DEBORAH WARING | 125 COVENANT AVE | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 006-2185687 | EDUARDO RAMOS | 39 11TH ST FIRST FLOOR | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 029-9019241 | EMERITUS FILLMORE P | 300 VILLAGE LANE | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 037-2099817 | JAMES GOTTLIEB | 675 BUTTERNUT GUTTER | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 039-0910063 | JANA CHRISTY SEVEN | 53 JACKSON ST | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 291-1663586 | JOHN CONTE | 3592 RICHVILLE RD | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 225-0625428 | JOHN JOHANSON | 152 MILL ST | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 135-1705785 | JOHN W DANFORTH C | % TOUGHER INDUSTRIES | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 024-3495123 | LARRY EBERT | 1664 TIBBITS AVE | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 028-9114404 | ORION HOWARD | 425 OBLONG RD | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 054-2148585 | SUSAN MAHLER | 104 FORREST RD | $30.00 | $0.00 |
| Ricky Brewster | 10/21/13 | 81 | DEL | 226-0058603 | ZOEYS DELI | 539 DEPOT ST | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | ATT | | 0 | 0 | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | DEL | 135-1608747 | ALBANY PARTS CENTE | 51 RAILROAD AVE | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | DEL | 089-9615985 | BED BATH & BEYOND | 32 WOLF ROAD | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | DEL | 186-9130204 | BED BATH & BEYOND | 32 WOLF ROAD | $0.00 | $0.00 |

GCC Moving

Page 18 of 37

COOK - 1294

# Big E Transportation LTL Driver Detail Settlement

| WE Date | 10/26/2013 |
| Contractor Name | GCC Moving |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0604704 | BRANDON GARICA | 1011 PASEO DE PERALTA | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0619012 | C T GRAPHIC ARTS | % SMART WAREHOUSING | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | DEL | 129-0215258 | C/O BRUEGGERS BAGE | 32 LEARNED STREET | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | DEL | 117-0349608 | CREATIVE MATERIALS | ONE WASHINGTON SQUA | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | DEL | 084-1253295 | CREATIVE MATERIALS | ONE WASHINGTON SQUA | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0619013 | ECONO PRODUCTS INC | 5360 SNAPFINGER WOOD | $0.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0604708 | FERGUSON WATERWO | 2700 7TH AVE | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0604706 | FLORIDA SEATING | 0 | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0590997 | GE RP TOUCHSTONE | 0 | $0.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0604701 | GINGER HUMPHREY | 0 | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0590998 | GRR GE RP GROVE CIT | 0 | $0.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0604702 | JEFF AUTOMOTIVES | 0 | $0.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0604703 | JON PETRYSZYN | 0 | $0.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0604705 | LEVY MCCLOUD | 1731 OLD LAWTEY RD | $0.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0617755 | LIFE SAFETY SYSTEMS | 0 | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | DEL | 184-0491874 | MOTEL 6 1461 | 100 WATERVLIET AVE | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | DEL | 048-1612707 | MS STAR MCLEAN | 1806 PARK BLVD | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | DEL | 025-1185722 | NEW YORK DEPARTME | 1220 WASHINGTON AVE | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | DEL | 011-2194250 | NYSDEC OF LAW ENFO | 625 BROADWAY 3RD FLO | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0604709 | OXFORD UNIVERSITY P | 2001 EVANS ROAD | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | DEL | 086-9227012 | PARSONS CHILD & FA | 60 ACADEMY RD | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | DEL | 084-1210566 | PEEBLES 5517 | 120 HOOSICK ST | $30.00 | $0.00 |
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0604707 | STEGMEIER CORP | 0 | $30.00 | $0.00 |

COOK - 1295

# Big E Transportation LTL Driver Detail Settlement

WE Date: 10/26/2013

Contractor Name: GCC Moving

| Driver | Date | | Type | ID | Customer | Address | | |
|---|---|---|---|---|---|---|---|---|
| Ricky Brewster | 10/22/13 | 81 | PU | 081-0590999 | WABTEC SERVICE CEN | 0 | $0.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | PU | 081-0604711 | 0 | | $30.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | PU | 081-0415270 | 0 | | $30.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | PU | 081-0604710 | 0 | | $30.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | PU | 081-0595367 | 0 | | $0.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | PU | 081-0595368 | 0 | | $0.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | PU | 081-0604712 | 0 | | $0.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | PU | 081-0604714 | 0 | | $0.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | PU | 081-0604713 | 0 | | $0.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | PU | 081-0595369 | A D I | 2237 41 DABNEY ROAD | $30.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | DEL | 012-0611453 | BEDROCK CONSTRUCTI | 251 LAKE RD | $30.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | DEL | 166-0341344 | BROOKSIDE BUILDERS | 259 MIDDLELINE RD | $30.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | PU | 081-0595370 | CRAIG INTERNATIONA | 19409 KENSWICH DRIVE | $0.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | DEL | 037-2057364 | GIAVANOS ENTERPRIS | 2421 STATE RT 9 | $30.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | DEL | 047-2155213 | HOME DEPOT #1269 | 4 HALFMOON CROSSING | $30.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | DEL | 028-9147553 | J & J AUTO BODY | 222 WALNUT ST | $30.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | DEL | 220-9037245 | JOANNE NANGERONI | 17 DUTCHESS CT | $30.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | DEL | 054-2166122 | MORE HOUSE | 1 FIDDLERS LN | $30.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | DEL | 092-0962804 | RICK BURKE | 281 BURKE RD | $30.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | DEL | 049-1647866 | SHANNON NYHAN | 7 PARKWOOD DR | $30.00 | $0.00 |
| Ricky Brewster | 10/23/13 | 81 | DEL | 161-0558547 | STEVE GIAMALIS | 4 SHERMAN WAY | $30.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | PU | 081-0595374 | A D I | 3908 PRODUCE RD | $0.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | PU | 081-0595376 | ACCESS CONTROL CON | 0 | $0.00 | $0.00 |

Page 20 of 37

COOK - 1296

# Big E Transportation LTL Driver Detail Settlement

WE Date: 10/26/2013

Contractor Name: GCC Moving

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ricky Brewster | 10/24/13 | 81 | PU | 081-0595375 | ADI | 0 | $0.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | PU | 081-0595372 | ADI ALEXANDRIA | 5655 C GENERAL WASHIN | $30.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | PU | 081-0595366 | ADI DL SHIP CENTER | 0 | $0.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | PU | 081-0595373 | ADI ORLANDO | 811 S ORLANDO AVE STE | $0.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | DEL | 212-0311713 | ANDREW WILLEY | 6 STONEBRIDGE WAY | $30.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | DEL | 025-1171043 | B S1 | 619 N PEARL ST | $30.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | PU | 081-0599379 | BRENT UPTON | 901 TECHNOLOGY WAY | $0.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | PU | 081-0595378 | CHRIS MORRA | 595 INLET DRIVE | $0.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | ATT | 006-2154231 | COATS RESIDENCE | 39 MOREY ROAD | $30.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | DEL | 232-0085189 | DAPHNE THOMPSON | 275 EAST ST | $30.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | DEL | 037-2066163 | DEVANNY CONDRON F | 40 MAPLEWOOD AVE | $30.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | DEL | 006-9073360 | DJ HARRIGAN FENCE C | 26 BROOKWOOD DR | $30.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | DEL | 005-9757453 | GREGG WELLENKAMP | 9 KALLISTE HILL | $30.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | DEL | 077-0597841 | JOAN THOMAS | 55 COLE AVE | $30.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | DEL | 005-9757385 | LYNN SHARTRAND | 18 KATHY WAY | $30.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | DEL | 051-0815418 | ROBERT JOHNSTON | 115 BOW WOW RD | $30.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | DEL | 021-0632002 | RONALD BABCOCK | 164 ALFORD RD | $30.00 | $0.00 |
| Ricky Brewster | 10/24/13 | 81 | PU | 081-0595377 | TIME WARNER CABLE | 4500 FOSTORIA RD | $0.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | ATT | | 0 | 0 | $30.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | DEL | 084-1255417 | BED BATH & BEYOND | 32 WOLF ROAD | $30.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | DEL | 003-1650893 | COFFEE TIME | 150 BROADWAY | $30.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | PU | 081-0605803 | CTDI 72 | 25201 S SCHULTE RD | $30.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | PU | 081-0605805 | DANA WHALEY | 0 | $0.00 | $0.00 |

COOK - 1297

# Big E Transportation LTL Driver Detail Settlement

WE Date: 10/26/2013
Contractor Name: GCC Moving

| | Date | Stop | Type | Account | Customer | Address | | |
|---|---|---|---|---|---|---|---|---|
| Ricky Brewster | 10/25/13 | 81 | DEL | 093-9436621 | GRAYBAR ELECTRIC CO | 229 CHURCH STREET | $30.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | DEL | 126-0156126 | HANES SUPPLY INC | 156 RAILROAD AVE | $30.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | DEL | 025-1192953 | KRACKELER SCIENTIFIC | 57 BROADWAY | $30.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | DEL | 230-0323481 | LOWES #1973 | 1482 CENTRAL AVE | $30.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | PU | 081-0605804 | RENEE TAYLOR | 529 WEST DR | $30.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | DEL | 106-0254519 | ST JOHNS CHURCH OF | CHRIST | $30.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | DEL | 053-1283703 | TOEPATH FLORAIS LTD | 736 3RD AVENUE | $0.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | DEL | 053-1249845 | TOEPATH FLORAL | 736 3RD AVE | $30.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | ATT | 053-1249845 | TOEPATH FLORAL | 0 | $0.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | ATT | 053-1283703 | TOEPATH FLORAL | 0 | $0.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | DEL | 005-9531860 | VETERANS CANTEEN S | 113 HOLLAND AVE | $30.00 | $0.00 |
| Ricky Brewster | 10/25/13 | 81 | DEL | 081-0605701 | W B MASON | 29 MILL STREET | $30.00 | $0.00 |
| | | | | | | Driver Total | $2,310.00 | $0.00 |
| | | | | | | | | |
| GCC Moving | | | | | | | | |
| Robert LaVeck | 10/21/13 | 82 | DEL | 172-0448415 | ARAMIS ALADRO | 1218 OAK ST | $30.00 | $0.00 |
| Robert LaVeck | 10/21/13 | 82 | DEL | 010-5638215 | CED | 6552 RIDINGS RD | $30.00 | $0.00 |
| Robert LaVeck | 10/21/13 | 82 | DEL | 160-0337844 | DANZERS RESTAURAN | 153 AINSLEY DR | $30.00 | $0.00 |
| Robert LaVeck | 10/21/13 | 82 | DEL | 024-3495290 | GINA MADONIA AIELL | 4898 SPRING RD | $30.00 | $0.00 |
| Robert LaVeck | 10/21/13 | 82 | DEL | 062-1280726 | INTERNATIONAL WIRE | 12 MASONIC AVE | $30.00 | $0.00 |
| Robert LaVeck | 10/21/13 | 82 | DEL | 010-5701399 | KELLEY BROTHERS HAR | 317 E BRIGHTON AVE | $30.00 | $0.00 |
| Robert LaVeck | 10/21/13 | 82 | DEL | 006-9105906 | ROSE ZOURDOS | 6495 MONUMENT RD | $30.00 | $0.00 |
| Robert LaVeck | 10/21/13 | 82 | DEL | 138-0375485 | ST JOSEPHS HOSPITAL | 301 PROSPECT AVE | $30.00 | $0.00 |
| Robert LaVeck | 10/21/13 | 82 | DEL | 104-9081118 | SYNERGY ONE @ STOR | 901 HIAWATHA BLVD W | $30.00 | $0.00 |

COOK - 1298

# Big E Transportation LTL Driver Detail Settlement

WE Date  10/26/2013

Contractor Name  GCC Moving

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Robert LaVeck | 10/21/13 | 82 | DEL | 135-1637989 | SYRACUSE NEW YORK | 6211 MOLLOY RD | $30.00 | $0.00 |
| Robert LaVeck | 10/21/13 | 82 | DEL | 165-1233140 | TURNING STONE CASI | 5518 STATE ROUTE 31 | $30.00 | $0.00 |
| Robert LaVeck | 10/21/13 | 82 | DEL | 089-3031942 | UNITED AUTO SUPPLY | 450 TRACY ST | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | PU | 082-0740224 | A.H. HARRIS | 5900 WEST WT HARRIS BL | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | DEL | 041-6706686 | ABC REFRIGERATION | 6619 JOY RD | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | DEL | 069-0379175 | ALSIDE INC | 6500 NEW VENTURE GEA | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | PU | 082-0686885 | COOPER WHEELOCK | 273 BRANCHPORT AVENU | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | DEL | 005-9757556 | DAN CURRY | 77 HAVENS AVE | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | PU | 082-0740223 | DELANEY EDUCATION | ENTERPRISES DAWN SMIT | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | DEL | 230-0343394 | EASTWOOD AUTO SAL | 2699 JAMES ST | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | DEL | 011-9634706 | FRANK ROSCOE | 183 FIRE LANE 12 | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | DEL | 291-1437212 | JENNIFER BRANTHOOV | 615 PHOSPHATEALLEY | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | DEL | 021-0640710 | RITE AID #10736 | 7939 BREWERTON ROAD | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | PU | 082-0740222 | SOUTHWEST PRECISIO | & ASSOC | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | DEL | 230-0281015 | TIME WARNER CABLE | 6005 FAIR LAKES RD | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | DEL | 064-1517068 | TIMS GUNS & SHOOTI | 1404 ROUTE 5 | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | DEL | 064-1529416 | VISUAL SOLUTIONS SO | 8002 BLARNEY STONE W | $30.00 | $0.00 |
| Robert LaVeck | 10/22/13 | 82 | DEL | 058-0659220 | XYLEM, INC. | 6500 NEW VENTURE GEA | $30.00 | $0.00 |
| Robert LaVeck | 10/23/13 | 82 | DEL | 064-1528862 | 635 MECHANICAL | 6181 THOMPSON ROAD | $30.00 | $0.00 |
| Robert LaVeck | 10/23/13 | 82 | DEL | 224-0624253 | CHEESE CAKE FACTORY | 306 HIAWATHA BLVD | $30.00 | $0.00 |
| Robert LaVeck | 10/23/13 | 82 | ATT | 024-3554487 | CHRISTIAN DIEMAND | 1118 CODDINGTON RD | $30.00 | $0.00 |
| Robert LaVeck | 10/23/13 | 82 | DEL | 106-0162548 | FERGUSON WATERWO | 6040 DROTT DR | $30.00 | $0.00 |
| Robert LaVeck | 10/23/13 | 82 | DEL | 073-9060903 | HENRIETTE BULLMER | 19 AYLA WAY | $30.00 | $0.00 |

Page 23 of 37

COOK - 1299

# Big E Transportation LTL Driver Detail Settlement

**WE Date**: 10/26/2013
**Contractor Name**: GCC Moving

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Robert LaVeck | 10/23/13 | 82 | DEL | 025-1187459 | KENWORTH UPSTATE | 6687 MOORE RD | $30.00 | $0.00 |
| Robert LaVeck | 10/23/13 | 82 | DEL | 212-0313896 | KIMBERLY BEEMAN | 4941 BRYN MAWR DR | $30.00 | $0.00 |
| Robert LaVeck | 10/23/13 | 82 | DEL | 155-1498318 | ME BULTS LIVERPOOL | 6755 EAST MANLIUS CEN | $30.00 | $0.00 |
| Robert LaVeck | 10/23/13 | 82 | DEL | 005-9757670 | MICHAEL PINNISI | 516 CAYUGA HEIGHTS RO | $30.00 | $0.00 |
| Robert LaVeck | 10/23/13 | 82 | DEL | 088-0717073 | VALLARS TILE & MARB | 400 NORTH MIDLER AVE | $30.00 | $0.00 |
| Robert LaVeck | 10/23/13 | 82 | DEL | 068-0677208 | VINCENT GORMET | 440 SOUTH MAIN STREET | $30.00 | $0.00 |
| Robert LaVeck | 10/23/13 | 82 | DEL | 040-0995239 | WILLIAM SCHULTHEIS | 53 S MAIN ST | $30.00 | $0.00 |
| Robert LaVeck | 10/25/13 | 82 | PU | 082-0740226 | ALEXANDERS | 1725 N STATE ST | $0.00 | $0.00 |
| Robert LaVeck | 10/25/13 | 82 | DEL | 028-3965970 | ANNE SIEVERDING | 95 HURD ROAD | $30.00 | $0.00 |
| Robert LaVeck | 10/25/13 | 82 | DEL | 225-9118970 | ANTHONY MASSI | 14 PHEASANT WAY | $30.00 | $0.00 |
| Robert LaVeck | 10/25/13 | 82 | DEL | 024-3554487 | CHRISTIAN DIEMAND | 1118 CODDINGTON RD | $30.00 | $0.00 |
| Robert LaVeck | 10/25/13 | 82 | DEL | 012-0558059 | RUSSEL FLAX | 5900 MAPLE GROVEW DR | $30.00 | $0.00 |
| Robert LaVeck | 10/25/13 | 82 | DEL | 184-0427244 | RUSSELL FLAX | 5900 MAPLE GROVE DR | $30.00 | $0.00 |
| Robert LaVeck | 10/25/13 | 82 | DEL | 028-3965927 | SALVATION ARMY SYR | 677 S SALINA ST | $30.00 | $0.00 |
| Robert LaVeck | 10/25/13 | 82 | DEL | 040-0994166 | SAMS CLUB #8171 | 2649 ERIE BLVD EAST | $30.00 | $0.00 |
| Robert LaVeck | 10/25/13 | 82 | DEL | 104-9081217 | SYNERGY ONE C/O: ST | 901 HIAWATHA BLVD W | $30.00 | $0.00 |
| Robert LaVeck | 10/25/13 | 82 | DEL | 051-0809856 | T SHAW CONST | 5720 MEETINGHOUSE RD | $0.00 | $0.00 |
| Robert LaVeck | 10/25/13 | 82 | DEL | 051-0809855 | T SHAW CONSTRUCTIO | 5720 MEETINGHOUSE RD | $30.00 | $0.00 |
| Robert LaVeck | 10/25/13 | 82 | DEL | 065-9157460 | ULTRA DAIRY | 6750 W BENEDICT ROAD | $30.00 | $0.00 |
| | | | | | | Driver Total | $1,470.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | PU | 058-4052704 | 0 | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | ATT | | 0 | 0 | $30.00 | $0.00 |

**GCC Moving**

COOK - 1300

## Big E Transportation LTL Driver Detail Settlement

WE Date: 10/26/2013

Contractor Name: GCC Moving

| Driver | WE Date | | | Tracking | Customer | Address | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| Scott Raftery | 10/21/13 | 58 | DEL | 086-9226897 | ALICE MACOMBER SCH | 154 GIFFORD RD | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | PU | 058-0645292 | DEARBORN DC | 15090 N COMMERCE DR | $0.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | DEL | 063-9456894 | DENNIS HOHENGASSE | 175 CAROLINE DR | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | DEL | 172-0423916 | GLOBE AUTOMOTIVE | 1129 COUNTY ST | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | DEL | 128-1231591 | JENNIFER HOPKINS | 57 BURR AVE | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | PU | 058-0653925 | JOHN DEERE | 1750 HAL HENARD RD | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | DEL | 007-1137494 | LORI ANN CAHRPENTE | 346 HIGH HILL RD | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | DEL | 135-1683401 | PAULS TV | 450 REVOLUTIONARY DR | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | DEL | 211-0323091 | PHILLIPS FEED | 220 O CONNELL WAY | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | DEL | 086-0971773 | RENE MONTES (BUSIN | 81 INGELL ST | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | DEL | 128-9506759 | ROBERT UPTON | 60 DUFFY DRIVE | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | DEL | 143-0012434 | SAMUEL PINE | 577 SOMERSET AVE | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | DEL | 186-9111567 | SHEILA ASSAD | 25 WINDSOR DR | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | DEL | 160-0351306 | STEVE BOSCOE | 11 RAMSEY ST | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | PU | 058-0653422 | TEMPERATURE SYSTE | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/21/13 | 58 | DEL | 018-1429596 | TYLA GOOCH | 11 SANFORD ST | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | PU | 058-0645293 | ACUITY BRANDS | 1405 E LOCUST ST | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | PU | 058-0619822 | AMERICAN MARAZZI TI | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | DEL | 045-1466412 | ATLANTIC MARKETING | 22 BAYVIEW AVE | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | PU | 058-0617326 | BLOSSMAN GAS INC | 10451 WAVELAND AVE | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | DEL | 024-3555794 | DONALD BLAKE | 75 MIDDLE RD | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | DEL | 083-1013559 | FOXWOODS RESORT C | 350 TROLLEY LINE BLVD | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | DEL | 010-9414942 | GEORGE SHEPARD | 401-397-7452 | $30.00 | $0.00 |

COOK - 1301

# Big E Transportation LTL Driver Detail Settlement

**WE Date** 10/26/2013

**Contractor Name** GCC Moving

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Scott Raftery | 10/22/13 | 58 | DEL | 165-9056549 | GREENWICH BAY MAN | 945 MAIN ST | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | PU | 058-0652193 | HOME DEPOT #0213 | 1885 58TH AVE | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | DEL | 038-1864785 | HOWARD TURNER | 44 SHAWONDASSE DR | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | DEL | 006-2191899 | JENNIFER PIADTELLI | 115 HIGH HAWK RD | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | DEL | 005-9757197 | KAMMY ZENG | 19 SPENCER DR | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | DEL | 005-9757389 | KAMMY ZENG | 19 SPENCER DR | $0.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | DEL | 055-1757582 | KAREN HAITZ | 760 GRAVELY HILL RD | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | DEL | 089-3060794 | SKI PRO INC | 160 YAWGOO VALLEY RD | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | DEL | 047-2151864 | TRENDZ HAIR AND SKI | 3345 POST RD | $30.00 | $0.00 |
| Scott Raftery | 10/22/13 | 58 | DEL | 001-4151673 | WARWICK GAS | 335 PROVIDENCE ST | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 | PU | 058-0658108 | 0 | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 | DEL | 015-0731537 | ALFRED WOOD | 1043 FISH HILL RD | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 | PU | 058-0658107 | AMARR COMPANY GA | 3800 GREENWAY CIR | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 | PU | 058-0645296 | ATLANTIC EXPRESS LO | 3601 NW 60TH ST | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 | DEL | 138-9064127 | BROWN CRAIG RI01 | 1170 PONTIAC AVE | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 | DEL | 190-0340882 | BUDGET BLINDS 3582 | 15 ALBERTA ST | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 | DEL | 024-3508379 | ELIZABETH ANN AUBE | 134 EDEN CREST DRIVE | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 | DEL | 024-3508519 | ELIZABETH ANN AUBE | 134 EDEN CREST DR | $0.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 | PU | 058-0645297 | GREENBORO DISTRIBU | 200 DISTRIBUTION DRIVE | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 | DEL | 005-1406814 | GROW WITH US HYDR | 709 WARWICK AVE | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 | DEL | 295-1370494 | J & K ELECTRICAL SUPP | 1253 HARTFORD AVENUE | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 | DEL | 089-3071484 | JUDY STUDER | 10 STIRLING DR | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 | DEL | 070-9110683 | MENLO PARK FUNDIN | 120 LAVAN ST | $30.00 | $0.00 |

Page 26 of 37

COOK - 1302

# Big E Transportation LTL Driver Detail Settlement

WE Date            10/26/2013

Contractor Name    GCC Moving

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Scott Raftery | 10/23/13 | 58 PU | 058-0645294 | MESTEK INC | 3576 S FIELD ST | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 DEL | 024-3556805 | NAVATHA VALETI | 10 MATHEW DR | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 PU | 058-0645299 | SAMUEL METAL BLAN | 546 ELGIN STREET | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 DEL | 227-0174712 | THE PARADIES SHOPS | 33 PLAN WAY BLDG 44 | $0.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 PU | 058-0645295 | TRENTON PIPE NIPPLE | 1700 INDUSTRIAL PARK R | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 DEL | 181-0466721 | W B MASON | 99 BALD HILL RD | $30.00 | $0.00 |
| Scott Raftery | 10/23/13 | 58 PU | 058-0645298 | WASTE MANAGEMENT | 100 HILL ST | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 068-0686803 | BAKE FRESH CO OF RH | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 024-3556879 | BINVENIDO QUINIO | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 041-6696630 | CAROUSEL INDUSTRIES | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 219-0194772 | CHRISTINE PARENTEA | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 222-0495282 | CRAMIX ENTERPRISES | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 005-9757818 | DAVID RUGGERI | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 058-0658746 | HOME DEPOT #4284 | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 160-0356072 | HOME DEPOT #4284 | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 224-9208944 | HOME DEPOT #4284 | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 128-1234615 | HOME EPOT #4284 | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 PU | 058-0658110 | KEELE WAREHOUSE A | C/O FORTIS/KIPLING ACR | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 041-6685665 | PATRICK KYEES | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 093-1728227 | PETSENSE | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 030-0710388 | PIPE PRO INC | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 DEL | 295-1371915 | RONALD CROOKS | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 ATT | 093-1728902 | SHANNON MENARD | 0 | $30.00 | $0.00 |

COOK - 1303

## Big E Transportation LTL Driver Detail Settlement

WE Date: **10/26/2013**

Contractor Name: **GCC Moving**

| Driver | Date | Route | Type | Account | Company | Address | Amt | Amt2 |
|---|---|---|---|---|---|---|---|---|
| Scott Raftery | 10/24/13 | 58 | PU | 058-0658109 | TAMPA BAY CO PACKI | 15052 RONNIE DR STE 10 | $30.00 | $0.00 |
| Scott Raftery | 10/24/13 | 58 | DEL | 062-9040965 | WAREN A SHERMAN E | 0 | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 127-0544775 | A B C SUPPLY | 295 BEVERAGE HILL AVE | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 017-9827783 | ANGELICA TEXTILE SER | 482 PAWTUCKET AVE | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 041-6724228 | ANGELICA TEXTILE SVS | 482 PAWTUCKET AVE | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 064-1520910 | ARDEN ENGINEERING | 505 NARRAGANSETT PAR | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 026-9186881 | BUILDERS SUPPLY | 2 CONDUIT ST | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 030-0712328 | FIRE MART LLC | 775 FALL RIVER AVE | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 026-1787216 | GLIDDEN PROFESSION | 50 ANN MARY ST | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | PU | 058-0658111 | H P NEUN | 50 JOHNSON ST | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 137-0157720 | HOME DEPOT #2615 | 95 HIGHLAND AVENUE | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 137-0157960 | HOME DEPOT #4285 | 387 CHARLES STREET | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 137-0157956 | HOME DEPOT #4286 | 100 STONE HILL RD | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 024-3511475 | JUDD PAPER | 55 PAWTUCKET AVE | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 086-0609950 | LOWES #1932 | 1000 FALL RIVER AVE | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 092-0961943 | M MASLEN INC | 21 SABIN ST | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | PU | 058-0658112 | MARSALA MFG | 799 N HAGUE AVE | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | PU | 058-0662134 | PRISCO CONSTRUCTIO | 17 WATCHUNG AVE | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 138-0387311 | SCHOFIELD PRINTING | 211 WEEDEN STREET | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | PU | 058-0532248 | SHELTERLOGIC | 150 CALLENDER RD | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 135-9934466 | TRANE PARTS CENTER | 50 VISION BLVD | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 172-0450007 | TRI STATE FASTENERS | 65 VINEYARD RD | $30.00 | $0.00 |
| Scott Raftery | 10/25/13 | 58 | DEL | 024-3556969 | WILLIAM O ROURKE | 14 PRIMROSE DR | $30.00 | $0.00 |

COOK - 1304

# Big E Transportation LTL Driver Detail Settlement

**WE Date** 10/26/2013

**Contractor Name** GCC Moving

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Scott Raftery | 10/25/13 | 58 | DEL | 298-0144997 | WOODS HEATING SER | 22 ALAMEIDA AVE | $0.00 | $0.00 |
| | Scott Raftery | 10/25/13 | 58 | DEL | 179-0721419 | WR COBB CO | 800 WATERMAN AVE | $30.00 | $0.00 |
| | | | | | | | Driver Total | $2,760.00 | $0.00 |
| GCC Moving | Tom Melewski | 10/21/13 | 70 | DEL | 155-1641240 | AMESBURY GROUP IN | 57 HUNT ST | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 010-5657464 | AMESBURY INDSTRL S | 24 HIGH ST | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 295-9643297 | ART AYOTTE | 34 EMERALD DR | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 225-9116365 | BOB RAMAGE | 32 BALCH AVE | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 038-1864782 | BRIAN MCKENNEY | 128 SHERWOOD GLEN | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 001-4151637 | BYPASS SHELL | 786 RT I 95 BYPASS | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 024-9254003 | CONTINENTAL BIOMA | 22 WHITTIER ST | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | PU | 070-0423579 | DRESSER RAND | 0 | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 046-1672081 | EASTERN BOATS INC | 11 INDUSTRIAL WAY | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 041-6687339 | LEO PUKHOVITSKY | 125 SUTTON HILL RD | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 024-3556766 | LISA BURKE | 7ABBERY RD | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 024-3556769 | MARK SATERIALE | 258 REA ST | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 001-4151638 | MILTON ROAD SHELL | 198 MILTON RD | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 055-1735058 | PET SUPPLIES PLUS HA | 400 LOWELL AVE | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 128-9506744 | ROBERT BRANCATO | 118 RIVERDALE AVE | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 155-1625889 | T H GLENNON CO INC | 26 FANARAS DRIVE | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | PU | 070-0423580 | WESTWOOD COMPRE | 0 | $30.00 | $0.00 |
| | Tom Melewski | 10/21/13 | 70 | DEL | 051-0727674 | WIPE ON WIPE OFF LL | 38 HALE ST | $30.00 | $0.00 |
| | Tom Melewski | 10/22/13 | 70 | DEL | 047-2151905 | ART OF EYEBROWS | 50 FOX RUN RD | $30.00 | $0.00 |

COOK - 1305

# Big E Transportation LTL Driver Detail Settlement

WE Date: 10/26/2013

Contractor Name: GCC Moving

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tom Melewski | 10/22/13 | 70 | DEL | 135-1637979 | BERRY MECHANICAL | 3 MILTON WAY | $30.00 | $0.00 |
| Tom Melewski | 10/22/13 | 70 | DEL | 024-3415000 | BOB JEAN RESIDENCE | 1 SCHOOLHOUSE RD | $30.00 | $0.00 |
| Tom Melewski | 10/22/13 | 70 | DEL | 706-3894330 | DAISYS NAILS | 72 74 PORTSMOUTH AE U | $30.00 | $0.00 |
| Tom Melewski | 10/22/13 | 70 | DEL | 024-3556759 | DAVID MARSHALL | 140 RAMSDELL LANE | $30.00 | $0.00 |
| Tom Melewski | 10/22/13 | 70 | PU | 070-0423582 | DRESSER RAND | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/22/13 | 70 | DEL | 212-0313887 | ELIZABETH JOHNTSON | 9 POND ST | $30.00 | $0.00 |
| Tom Melewski | 10/22/13 | 70 | DEL | 139-0062088 | INDUSTRIAL KITCHEN P | 558 RIVER STREET | $30.00 | $0.00 |
| Tom Melewski | 10/22/13 | 70 | DEL | 093-9442368 | KEN STOUT | 8 MELODY TERRACE | $30.00 | $0.00 |
| Tom Melewski | 10/22/13 | 70 | DEL | 048-1530843 | NATALIE MOUSSA | 32 WASHINGTON ST | $30.00 | $0.00 |
| Tom Melewski | 10/22/13 | 70 | DEL | 086-0891638 | RANDY MOORMANN | 10 CANTERBURY DRIVE | $30.00 | $0.00 |
| Tom Melewski | 10/22/13 | 70 | DEL | 056-0447951 | SCHOOL STREET SCHO | 13 SCHOOL ST | $30.00 | $0.00 |
| Tom Melewski | 10/22/13 | 70 | PU | 070-0423581 | SF MARKETING | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | PU | 070-0423583 | 0 | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | PU | 070-0423585 | 0 | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | PU | 070-0423584 | 0 | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | DEL | 028-3981060 | ADER CO. ATTN: TIM | 24 GRAF RD | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | DEL | 016-1585338 | APPLIANCE CORNER | 199 LOWELL ST | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | DEL | 043-1282960 | BUTCHER BOY MARKE | 1077 OSGOODS ST | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | DEL | 011-2210854 | CAPRI | 7 CENTRAL AVE | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | DEL | 049-1655846 | CHRISTOPHER MOULL | 27 ASHCROFT TERR | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | DEL | 051-0822148 | COUNTRY CTR FOR HE | 180 LOW ST | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | PU | 070-0423582 | DRESSER RAND | 500 PAUL CLARK DRIVE | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | DEL | 005-9757732 | ENO'S DESIGN CENTER | 831 LAFAYETTE RD | $30.00 | $0.00 |

COOK - 1306

# Big E Transportation LTL Driver Detail Settlement

**WE Date** 10/26/2013

**Contractor Name** GCC Moving

| Driver | Date | | Type | Number | Customer | Address | | |
|---|---|---|---|---|---|---|---|---|
| Tom Melewski | 10/23/13 | 70 | DEL | 155-9504987 | INTERSTATE MOVING | 125 OCEAN ROAD | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | DEL | 006-2154241 | JOY MCFARLAND | 11 K ST | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | ATT | 024-3556870 | MARK NADEU | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | DEL | 047-2154515 | NEW BURY PORT LIGH | 38R MERRIMAC ST | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | DEL | 046-1759103 | TROY SWEDER | 45 NORTH STREET | $30.00 | $0.00 |
| Tom Melewski | 10/23/13 | 70 | DEL | 024-9535023 | UNDERWOOD KIRSTEN | 305 BROADWAY | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 001-4156469 | A PLUS SUNOCO | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 086-9154670 | ALLAN COREY | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | PU | 070-0423584 | AMERICAN WOODMA | 17600 BARTON PARK DR | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 299-0612760 | ANTHONY WILD | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 041-6655331 | EUROPEAN IMPORTS | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 116-0185132 | EXTREME FORCES USA | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 192-0287881 | G2 SYSTEMS | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 292-0365159 | HAMPTON FIRE & RES | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 155-1498326 | HANSCOMS TRUCK ST | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 164-0926033 | HECKLER & KOCH | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 105-9007558 | JAMES FLANAGAN | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 232-0085190 | KEELY SULLIVAN | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 024-3556098 | KEVIN THOMAS BOUR | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 017-5914486 | LIFESTYLES KITCHEN & | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 144-0073809 | MARK WENTWORTH H | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 010-5573804 | MARSTON ELEMENTA | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 | DEL | 016-1596288 | MERRIMACK VALLEY C | 0 | $30.00 | $0.00 |

COOK - 1307

# Big E Transportation LTL Driver Detail Settlement

**WE Date** 10/26/2013

**Contractor Name** GCC Moving

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tom Melewski | 10/24/13 | 70 DEL | 129-0196539 | MICHELLE CLARK | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/24/13 | 70 DEL | 028-3968968 | SUNOCO INC COOP 13 | 0 | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 070-0431081 | ADVANCE AUTO | 10 A ANDREWS RD | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 051-0815425 | ALFRED CLIFFORD | 14 RUSSIA ST | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 186-0198135 | BOB JEAN | 1 SCHOOLHOUSE RD | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 PU | 070-0423586 | BROWN-FORMAN | 1817-218TH PLACE NE U | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 185-0099085 | CENTRAL CEMETERY | 10 CENTERAL ROAD | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 049-1448299 | CENTURY TRAILER SAL | 214PLAISTOW RD | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 186-0200635 | JAMES WARREN | 17 RALEIGH TAVERN LAN | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 295-1377831 | LACEY PLUMMER | 8 WOODRIDGE RD | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 024-3556870 | MARK NADEAU | 416 LEDGEVIEW DR | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 116-0164045 | METHUEN CONSTRUC | 400 WATER ST | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 ATT | 127-9196932 | PROLINE PRODUCTS LL | 34 INDUSTRIAL WAY | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 295-9643539 | RYAN BARKER | 137 HIGH ST APT 1 | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 024-3557008 | RYAN QUINTAL | 78 SEPTEMBER DR | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 041-6751358 | SAU 5 | 22 COE DR | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 041-6655335 | STEVE VANTOUR | 189 PINE ST | $30.00 | $0.00 |
| Tom Melewski | 10/25/13 | 70 DEL | 092-0961784 | THERESA DUSSAULT | 34 OVERLOOK DR | $30.00 | $0.00 |
| | | | | | Driver Total | $2,490.00 | $0.00 |
| | | | | | | | |
| GCC Moving | | | | | | | |
| Wilbert Chapman | 10/21/13 | 88 ATT | | 0 | 0 | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 ATT | | 0 | 0 | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 DEL | 126-0156787 | ALGONQUIN INDUSTRI | 129 SOUNDVIEW RD | $30.00 | $0.00 |

Page 32 of 37

## Big E Transportation LTL Driver Detail Settlement

WE Date: 10/26/2013

Contractor Name: GCC Moving

| Driver | Date | | Type | Acct | Name | Address | Amt | Amt2 |
|---|---|---|---|---|---|---|---|---|
| Wilbert Chapman | 10/21/13 | 88 | DEL | 295-1302336 | CAMILLA SCOTT | 88 RIDGE RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | DEL | 024-3508486 | CAMILLE MADONNA | 52 RIVER RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | DEL | 225-9116334 | CHARLOTTE HEBERT | 7 PINE RIDGE RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | DEL | 127-9196564 | CHERYL MACEWEN | 85 NICOLE DR | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | DEL | 010-5650579 | ESSEX MEADOWS | 30 BOKUM RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | DEL | 084-1221583 | FILL SWICONEK | 65 MILL ST | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | DEL | 170-0242609 | FRANK DEBUONO | 639 NORWICH AVE | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | PU | 088-0688167 | HAGEMEYER NORTH A | 3003 PASADENA FWY STE | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | DEL | 181-0469655 | ISABEL FUCHS | 1454 BOSTON POST RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | PU | 088-0688168 | JM INDUSTRIAL SUPPL | 0 | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | DEL | 028-9058717 | KEVIN ODONNELL | 35 COTTAGE ST | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | PU | 088-0688169 | MARSH 55 | 0 | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | DEL | 066-0609379 | SCOTT KACZMAREK | 42 DEBI CIR | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | DEL | 082-0740763 | TCC | 4 COMMERCIAL ST | $30.00 | $0.00 |
| Wilbert Chapman | 10/21/13 | 88 | DEL | 060-0818283 | THERMO KING OF SOU | 126 QUINNIP AVE | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | ATT | | 0 | 0 | $0.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | ATT | | 0 | 0 | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | PU | 088-0688174 | AMAZON.COM FULFILL | 700 WESTPORT PKWY | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | PU | 088-0688175 | AMAZON.COM FULFILL | 800 PERRY RD | $0.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | PU | 088-0688172 | B W I DIST INTL | 603 HOWMET DR | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | DEL | 031-9015003 | BELTANE FARM | 59 TAYLOR BRIDGE ROAD | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | DEL | 093-1632528 | BETHANY KLEINE | 222 R IDGE RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | DEL | 005-9757560 | ED FAIRBANKS | 244 MAPLE AVE | $30.00 | $0.00 |

COOK - 1309

# Big E Transportation LTL Driver Detail Settlement

WE Date             10/26/2013

Contractor Name     GCC Moving

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wilbert Chapman | 10/22/13 | 88 | DEL | 162-9064284 | HOWARD GOLD | 231 PAWSON ROAD | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | DEL | 165-1179521 | IVORYTON INN CONFE | 115 MAIN ST | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | DEL | 028-9058735 | JOANN ALLEGRA | 28 CARRIAGE HILL DR | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | DEL | 078-0805552 | KENNETH RICE | 6 BUTTER JONES RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | DEL | 028-3977170 | MODERN DISPLAY | 34 PANAGROSSI CIRCLE | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | PU | 088-0688171 | PACKAGING COORDIN | 4545 ASSEMBLY DR PLAN | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | DEL | 024-3497185 | ROBERT MILLER | 30 E INDUSTRIAL RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | DEL | 026-9183319 | SWEET FROG GUILFOR | 891 BOSTON POST RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/22/13 | 88 | PU | 088-0688170 | XYLEM DEWATERING S | 211 COMMERCE DR | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | ATT | | 0 | 0 | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | DEL | 128-1230256 | ANTHONY MARINO | 129 PRINCE ST | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | DEL | 005-9757706 | DAWN CASO | 20 KEIGHLEY POND ROAD | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | DEL | 046-1753689 | DON & DEBBIE PIZZOR | 126 FLORENCE STREET | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | DEL | 041-6705660 | ENGLERT | 41 WAREHOUSE POINT R | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | PU | 088-0687881 | GARDEN CITY GARDEN | 525 E SPURCE STREET | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | PU | 088-0687884 | KROGER 525 | 1510 EASTRIDGE RD | $0.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | PU | 088-0687885 | KROGER 792 | 2627 5TH AVE | $0.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | DEL | 032-1897591 | LE CREUSET COMPANY | 20 KILLINGWORTH TPK ST | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | DEL | 041-6774885 | MARCIA NITSCHKE | 163 ESSEX STREET | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | DEL | 093-9442329 | MAX THAMES | 38 THREE BRIDGE RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | DEL | 295-9643279 | MELISSA PHELPS | 4 OLSON AVE | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | PU | 088-0687887 | MERIDIAN LABS | 300 SW 107TH | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | DEL | 086-9155270 | SERAFINOS RISTORAN | 72 S TURNPIKE RD | $30.00 | $0.00 |

COOK - 1310

# Big E Transportation LTL Driver Detail Settlement

WE Date: 10/26/2013
Contractor Name: GCC Moving

| Contractor | Date | | | Invoice | Customer | Address | Amt1 | Amt2 |
|---|---|---|---|---|---|---|---|---|
| Wilbert Chapman | 10/23/13 | 88 | PU | 088-0687886 | SPARTAN 1523 | 1570 N CLARE AVE GLENS | $0.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | DEL | 171-0320173 | TOMMY HILFIGER | 20 KILLINGWORTH TNPK | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | PU | 088-0687882 | WAL MART #0913 | 1798 OLD STAGE RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/23/13 | 88 | PU | 088-0687883 | WAL MART #1791 | 0 | $0.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | ATT | | 0 | 0 | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | DEL | 170-0242610 | CHARLES MONTALBAN | 158 COMSTOCK TRAIL | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | DEL | 046-1759110 | CHRIS WILSON | 9 PROMONTORY DRIVE | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | DEL | 078-0979449 | DADS RESTAURANT | 740 N COLONY RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | PU | 088-0687888 | GOLDEN STATE FC LLC | 1909 ZEPHER STREET | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | DEL | 086-9227047 | HOPEWELL SCHOOL | 1068 CHESTNUT HILL RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | DEL | 230-0322461 | IAN PHILLIPS | 19 ROMAGNA RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | DEL | 128-1230255 | JOHN MORAN | 15 DEME RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | DEL | 008-0629042 | JOHN PHELAN | 323 N RIVER ST | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | DEL | 038-1864869 | MICHAEL MCKAUGHA | 23 FAIRY LAKE ROAD | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | DEL | 128-1201883 | OTTO REST | 69 MAIN STREET | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | DEL | 184-0441237 | PEDRO LOPEZ | 7 MEADOW DR APT 2 | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | DEL | 128-1230252 | ROBERT BROWNE JR | 17 PLEASANT ST | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | DEL | 011-9023573 | UPS/AMER ASSOC SCH | 130 N PLAINS IND. RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/24/13 | 88 | DEL | 171-0320056 | VAN HEUSEN | 20 KILLINGWORTH TNPKE | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 165-1194243 | ADVANCE AUTO | 179 LINWOOD AVE | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | PU | 088-0687891 | ALCOTEC WIRE CORP | 2750 AERO PARK DR | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 185-0099077 | ALL SAINTS CEMETERY | 700 MIDDLETOWN AVEN | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | PU | 088-0687896 | CHARLESTON MITSUBI | 7010 MACCORCKLE AVE S | $30.00 | $0.00 |

COOK - 1311

## Big E Transportation LTL Driver Detail Settlement

**WE Date** 10/26/2013

**Contractor Name** GCC Moving

| Driver | Date | | | Pro # | Customer | Address | | |
|---|---|---|---|---|---|---|---|---|
| Wilbert Chapman | 10/25/13 | 88 | DEL | 128-1210168 | CRAIG CYR | 192 HOPE VALLEY RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 051-0823677 | DIVERSIFIED HOMECA | MOBILITY LLC | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 051-0823683 | DIVERSIFIED HOMECA | MOBILITY LLC | $0.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 011-9648379 | DOMINIC SAVO | 8 SKYLARK DRIVE | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | PU | 088-0687890 | G E AIRCRAFT ENGINES | 1800 DONALDSON ROAD | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | PU | 088-0687893 | KROGER 299 | 4485 REFUGEE RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | PU | 088-0687894 | KROGER 330 | 161 ELECTRIC RD | $0.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 186-9111845 | LEONARD PROKOPETS | 26 BAILEY RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 186-9111888 | LINDA JONES | 261 PARK RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 092-0961791 | MARK SHAW | 15 VILLAGE DR | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | PU | 088-0687892 | MK MORSE COMPANY | 0 | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 086-9227041 | NAUBUC SCHOOL | 84 GRISWOLD ST | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | PU | 088-0687889 | NEW LEAF DISTRIBUTI | 401 THORNTON RD | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 299-0611841 | NO NAME | 22 HILLSIDE AVE | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | PU | 088-0687895 | PRICE CHOPPER 135 | 0 | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 067-0279523 | SIERRA SALES & SERVI | 139 STILLMEADOW DR | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 006-2182363 | TIMOTHY BASSETT | 20 BLAKE ST | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 060-0823202 | TIRE EXPRESS LLC | 81 OLD BROADWAY W | $30.00 | $0.00 |
| Wilbert Chapman | 10/25/13 | 88 | DEL | 005-9757963 | WESLEY BARNES | 57 BRIDLE PATH LN | $30.00 | $0.00 |
| | | | | | | Driver Total | $2,520.00 | $0.00 |
| | | | | | | Contractor Total | $22,170.00 | $52.50 |

COOK - 1312

# Big E Transportation LTL Driver Detail Settlement

**WE Date**          10/26/2013

**Contractor Name**   GCC Moving

Driver Minimums - Gross Based Only On Stops Within This Week

GCC Moving

| WE Date | Driver Name | Days | Stop Count | Gross | Min Paid | Total Gross |
|---------|-------------|------|------------|-------|----------|-------------|
| 10/26/2013 | Ben March | 5 | 72 | $2,160.00 | $240.00 | $2,400.00 |
| | Chris Edwards | 5 | 80 | $2,400.00 | $0.00 | $2,400.00 |
| | Enrique Ralat | 5 | 69 | $2,070.00 | $330.00 | $2,400.00 |
| | Kevin Davis | 5 | 74 | $2,220.00 | $180.00 | $2,400.00 |
| | Pat Caruso | 4 | 59 | $1,770.00 | $150.00 | $1,920.00 |
| | Ricky Brewster | 5 | 77 | $2,310.00 | $90.00 | $2,400.00 |
| | Robert LaVeck | 4 | 49 | $1,470.00 | $450.00 | $1,920.00 |
| | Scott Raftery | 5 | 92 | $2,760.00 | $0.00 | $2,760.00 |
| | Tom Melewski | 5 | 83 | $2,490.00 | $0.00 | $2,490.00 |
| | Wilbert Chapman | 5 | 84 | $2,520.00 | $0.00 | $2,520.00 |
| | | | | $22,170.00 | $1,440.00 | $23,610.00 |

COOK - 1313

# Big E Contractor LTL Settlement

WE Date          6/21/2014

Contractor       GCC Moving

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,374.54 | 111 | $0.00 | $3,374.54 |
| Earl Pina | 5 | $2,171.94 | 72 | $0.00 | $2,171.94 |
| Kevin Davis | 5 | $2,330.13 | 76 | $0.00 | $2,330.13 |
| Pat Caruso | 5 | $2,359.23 | 77 | $0.00 | $2,359.23 |
| Scott Raftery | 5 | $3,059.69 | 109 | $0.00 | $3,059.69 |
| Tom Melewski | 5 | $2,565.53 | 87 | $0.00 | $2,565.53 |
| Wilbert Chapman | 5 | $2,380.18 | 85 | $0.00 | $2,380.18 |
| Totals | | $18,241.23 | 617 | $0.00 | $18,241.23 |

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Jarad Milot | 06/21/14 | Advanced Auto -5 days | $2,250.00 |
| | | Total | $2,250.00 |

COOK - 1314

# Big E Contractor LTL Settlement

WE Date          6/21/2014

Contractor       GCC Moving

### Contractor Deductions
GCC Moving

| | | |
|---|---|---|
| Truck Payment | ($2,765.00) | Truck Count   7 |
| Truck Insurance | ($154.04) | |
| Permits | ($140.00) | |
| Fuel | $0.00 | |
| Maintenance | $0.00 | |
| Chargeback | $0.00 | |
| Escrow | $0.00 | |
| Health Insurance | ($113.21) | |

Total Deductions     ($3,172.25)

### ContractorGross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $18,241.23 |
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross          $20,491.23

| | |
|---|---|
| Contractor Gross | $20,491.23 |
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $17,318.98 |

COOK - 1315

# Big E Contractor LTL Settlement

WE Date    07/19/14

Contractor    GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 4 | $2,217.67 | 71 | $0.00 | $2,217.67 |
| Earl Pina | 3 | $1,542.20 | 53 | $0.00 | $1,542.20 |
| Kevin Davis | 5 | $2,048.25 | 68 | $0.00 | $2,048.25 |
| Scott Raftery | 5 | $3,131.37 | 93 | $0.00 | $3,131.37 |
| Tom Melewski | 4 | $2,446.95 | 81 | $0.00 | $2,446.95 |
| Wesley Hopkins | 5 | $2,170.94 | 69 | $0.00 | $2,170.94 |
| Wilbert Chapman | 4 | $2,182.35 | 76 | $0.00 | $2,182.35 |
| Totals | | $15,739.73 | 511 | $0.00 | $15,739.73 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | | Amount |
|---|---|---|---|---|---|
| | Jarad Milot | 07/19/14 | 5 days | | $2,250.00 |
| | | | | Total | $2,250.00 |

## Out Of Week Adjustments

# Big E Contractor LTL Settlement

WE Date      07/19/14

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $15,739.73 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross          $17,989.73

### Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|---|---|---|---|
| Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | ($109.61) | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | | |

Total Deductions     ($3,281.86)

| | |
|---|---|
| Contractor Gross | $17,989.73 |
| Contractor Deduction | ($3,281.86) |
| Contractor Net | $14,707.87 |

Comments:

## Big E Contractor LTL Settlement

WE Date      07/12/14

Contractor   GCC Moving

### Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $2,729.62 | 92 | $0.00 | $2,729.62 |
| Earl Pina | 5 | $2,466.00 | 82 | $0.00 | $2,466.00 |
| Kevin Davis | 5 | $2,379.03 | 77 | $0.00 | $2,379.03 |
| Scott Raftery | 5 | $3,194.62 | 102 | $0.00 | $3,194.62 |
| Tom Melewski | 5 | $2,912.36 | 95 | $0.00 | $2,912.36 |
| Wilbert Chapman | 5 | $2,951.37 | 100 | $0.00 | $2,951.37 |
| Totals | | $16,633.00 | 548 | $0.00 | $16,633.00 |

### Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Jarad Milot | 07/12/14 | 5 days | $2,250.00 |
| | | | Total | $2,250.00 |

### Out Of Week Adjustments

COOK - 1318

# Big E Contractor LTL Settlement

WE Date     07/12/14

Contractor     GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $16,633.00 |
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross     $18,883.00

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($2,765.00) | Truck Count | 7 |
| Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | | |

Total Deductions     ($3,172.25)

| | |
|---|---|
| Contractor Gross | $18,883.00 |
| Contractor Deduction | ($3,172.25) |
| Contractor Net | $15,710.75 |

Comments:

COOK - 1319

# Big E Contractor LTL Settlement

WE Date     07/26/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $2,597.22 | 92 | $0.00 | $2,597.22 |
| Earl Pina | 5 | $2,770.53 | 91 | $0.00 | $2,770.53 |
| Kevin Davis | 5 | $2,280.51 | 71 | $0.00 | $2,280.51 |
| Scott Raftery | 5 | $2,762.43 | 94 | $0.00 | $2,762.43 |
| Tom Meiewski | 5 | $2,861.36 | 95 | $0.00 | $2,861.36 |
| Wesley Hopkins | 5 | $2,093.73 | 70 | $0.00 | $2,093.73 |
| Wilbert Chapman | 5 | $2,648.24 | 84 | $0.00 | $2,648.24 |
| Totals | | $18,014.02 | 597 | $0.00 | $18,014.02 |

## Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Jarad Milot | 07/26/14 | 5 days | $2,250.00 |
| | | Total | $2,250.00 |

## Out Of Week Adjustments

GCC Moving

| Driver Name | WE Date | Increased Days | Pros | Current Out Of Week Pav | Days Worked | Adjusted Davs | Prior Gross | Prior Min | Adjusted Out of Week Pav |
|---|---|---|---|---|---|---|---|---|---|
| Earl Pina | 7/26/2014 | 0 | 4 | $82.89 | 5 | 5 | $2,466.00 | $0.00 | $82.89 |
| Tom Melewski | 7/26/2014 | 0 | 3 | $56.25 | 5 | 5 | $2,912.36 | $0.00 | $56.25 |

COOK - 1320

# Big E Contractor LTL Settlement

WE Date    07/26/14

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $18,014.02 |
|---|---|
| Prior Week Pay | $139.14 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross         $20,403.16

### Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|---|---|---|---|
| Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | | |

Total Deductions    ($3,172.25)

| Contractor Gross | $20,403.16 |
|---|---|
| Contractor Deduction | ($3,172.25) |
| Contractor Net | $17,230.91 |

Comments:

COOK - 1321

# Big E Contractor LTL Settlement

WE Date     08/02/14

Contractor   GCC Moving

## Driver Summary

GCC Moving

| | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,050.64 | 106 | $0.00 | $3,050.64 |
| Kevin Davis | 5 | $2,080.04 | 68 | $0.00 | $2,080.04 |
| Scott Raftery | 4 | $2,172.28 | 76 | $0.00 | $2,172.28 |
| Tom Melewski | 5 | $2,946.63 | 90 | $0.00 | $2,946.63 |
| Wesley Hopkins | 5 | $1,690.71 | 58 | $59.29 | $1,750.00 |
| Wilbert Chapman | 5 | $2,104.82 | 69 | $0.00 | $2,104.82 |
| Totals | | $14,045.12 | 467 | $59.29 | $14,104.41 |

## Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Jarad Milot | 08/02/14 | 5 days | $2,250.00 |
| | | Total | $2,250.00 |

## Out Of Week Adjustments

GCC Moving

| Driver Name | WE Date | Increased Days | Pros | Current Out Of Week Pay | Days Worked | Adjusted Days | Prior Gross | Prior Min | Adjusted Out of Week Pay |
|---|---|---|---|---|---|---|---|---|---|
| Wilbert Chapman | 8/2/2014 | 0 | 1 | $18.75 | 4 | 4 | $2,182.35 | $0.00 | $18.75 |

COOK - 1322

# Big E Contractor LTL Settlement

WE Date     08/02/14

Contractor   GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $14,045.12 |
| Prior Week Pay | $18.75 |
| Additional Pay | $2,250.00 |
| Minimums | $59.29 |

Total Gross          $16,373.16

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($2,765.00) | Truck Count | 7 |
| Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | | |

Total Deductions     ($3,172.25)

| | |
|---|---|
| Contractor Gross | $16,373.16 |
| Contractor Deduction | ($3,172.25) |
| Contractor Net | $13,200.91 |

Comments:

COOK - 1323

# Big E Contractor LTL Settlement

WE Date      08/09/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,265.89 | 118 | $0.00 | $3,265.89 |
| Jason Vogel | 3 | $1,540.89 | 50 | $0.00 | $1,540.89 |
| Kevin Davis | 5 | $1,994.03 | 69 | $0.00 | $1,994.03 |
| Scott Raftery | 5 | $3,454.63 | 117 | $0.00 | $3,454.63 |
| Tom Melewski | 5 | $2,477.40 | 82 | $0.00 | $2,477.40 |
| Wesley Hopkins | 5 | $1,742.01 | 57 | $7.99 | $1,750.00 |
| Wilbert Chapman | 4 | $2,007.87 | 71 | $0.00 | $2,007.87 |
| Totals | | $16,482.72 | 564 | $7.99 | $16,490.71 |

## Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Jarad Milot | 08/09/14 | 5 days | $2,250.00 |
| | | Total | $2,250.00 |

## Out Of Week Adjustments

COOK - 1324

# Big E Contractor LTL Settlement

WE Date     08/09/14

Contractor   GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $16,482.72 |
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $7.99 |

Total Gross          $18,740.71

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($2,765.00) | Truck Count | 7 |
| Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | | |

Total Deductions     ($3,172.25)

| | |
|---|---|
| Contractor Gross | $18,740.71 |
| Contractor Deduction | ($3,172.25) |
| Contractor Net | $15,568.46 |

Comments:

COOK - 1325

# Big E Contractor LTL Settlement

WE Date      08/16/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $2,814.57 | 98 | $0.00 | $2,814.57 |
| Jason Vogel | 5 | $2,850.82 | 91 | $0.00 | $2,850.82 |
| Kevin Davis | 5 | $2,263.30 | 75 | $0.00 | $2,263.30 |
| Scott Raftery | 5 | $2,631.09 | 89 | $0.00 | $2,631.09 |
| Tom Melewski | 5 | $2,544.20 | 84 | $0.00 | $2,544.20 |
| Wesley Hopkins | 5 | $2,109.37 | 71 | $0.00 | $2,109.37 |
| Wilbert Chapman | 4 | $2,175.85 | 80 | $0.00 | $2,175.85 |
| Totals | | $17,389.19 | 588 | $0.00 | $17,389.19 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Jarad Milot | 08/16/14 | 5 days | $2,250.00 |
| | | | Total | $2,250.00 |

## Out Of Week Adjustments

# Big E Contractor LTL Settlement

WE Date   08/16/14

Contractor   GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $17,389.19 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross          $19,639.19

### Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|---|---|---|---|
| Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | | |

Total Deductions     ($3,172.25)

| Contractor Gross | $19,639.19 |
|---|---|
| Contractor Deduction | ($3,172.25) |
| Contractor Net | $16,466.94 |

Comments:

# Big E Contractor LTL Settlement

WE Date    08/23/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 4 | $2,877.34 | 93 | $0.00 | $2,877.34 |
| Jason Vogel | 4 | $2,092.50 | 68 | $0.00 | $2,092.50 |
| Kevin Davis | 5 | $2,070.01 | 65 | $0.00 | $2,070.01 |
| Scott Raftery | 5 | $3,136.18 | 111 | $0.00 | $3,136.18 |
| Tom Melewski | 5 | $2,550.21 | 86 | $0.00 | $2,550.21 |
| Wesley Hopkins | 5 | $1,783.41 | 57 | $0.00 | $1,783.41 |
| Wilbert Chapman | 5 | $2,751.71 | 94 | $0.00 | $2,751.71 |
| Totals | | $17,261.36 | 574 | $0.00 | $17,261.36 |

## Additional Payments

## Out Of Week Adjustments

Page 1 of 2

# Big E Contractor LTL Settlement

WE Date    08/23/14

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $17,261.36 |
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross          $17,261.36

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($2,765.00) | Truck Count | 7 |
| Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | | |

Total Deductions       ($3,172.25)

| | |
|---|---|
| Contractor Gross | $17,261.36 |
| Contractor Deduction | ($3,172.25) |
| Contractor Net | $14,089.11 |

Comments:

COOK - 1329

# Big E Contractor LTL Settlement

WE Date     08/30/14

Contractor    GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,419.23 | 121 | $0.00 | $3,419.23 |
| Jason Vogel | 4 | $1,960.49 | 61 | $0.00 | $1,960.49 |
| Kevin Davis | 5 | $1,834.44 | 58 | $0.00 | $1,834.44 |
| Scott Raftery | 5 | $3,925.39 | 136 | $0.00 | $3,925.39 |
| Tom Melewski | 5 | $2,867.27 | 93 | $0.00 | $2,867.27 |
| Wesley Hopkins | 5 | $1,757.14 | 59 | $0.00 | $1,757.14 |
| Wilbert Chapman | 5 | $2,356.22 | 83 | $0.00 | $2,356.22 |
| Totals | | $18,120.17 | 611 | $0.00 | $18,120.17 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Jarad Milot | 08/30/14 | 5 days | $2,250.00 |
| | | | Total | $2,250.00 |

## Out Of Week Adjustments

COOK - 1330

# Big E Contractor LTL Settlement

WE Date     08/30/14

Contractor   GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $18,120.17 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross          $20,370.17

### Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|---|---|---|---|
| Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | | |

Total Deductions      ($3,172.25)

| Contractor Gross | $20,370.17 |
|---|---|
| Contractor Deduction | ($3,172.25) |
| Contractor Net | $17,197.92 |

Comments:

COOK - 1331

# Big E Contractor LTL Settlement

WE Date      09/06/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 4 | $2,773.35 | 87 | $0.00 | $2,773.35 |
| Jason Vogel | 3 | $1,382.40 | 39 | $0.00 | $1,382.40 |
| Kevin Davis | 4 | $1,520.91 | 50 | $0.00 | $1,520.91 |
| Scott Raftery | 4 | $3,122.34 | 103 | $0.00 | $3,122.34 |
| Tom Melewski | 4 | $2,099.49 | 70 | $0.00 | $2,099.49 |
| Wesley Hopkins | 3 | $1,049.19 | 32 | $0.81 | $1,050.00 |
| Wilbert Chapman | 4 | $2,037.45 | 72 | $0.00 | $2,037.45 |
| Totals | | $13,985.13 | 453 | $0.81 | $13,985.94 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Jarad Milot | 09/06/14 | 4 days | $1,800.00 |
| | | | Total | $1,800.00 |

## Out Of Week Adjustments

COOK - 1332

# Big E Contractor LTL Settlement

WE Date    09/06/14

Contractor    GCC Moving

## Contractor Gross Pay
GCC Moving

| Route Pay | $13,985.13 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $1,800.00 |
| Minimums | $0.81 |

Total Gross          $15,785.94

## Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|---|---|---|---|
| Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | Balance | $9,978.57 |

Total Deductions      ($3,172.25)

| Contractor Gross | $15,785.94 |
|---|---|
| Contractor Deduction | ($3,172.25) |
| Contractor Net | $12,613.69 |

Comments:

COOK - 1333

# Big E Contractor LTL Settlement

WE Date      09/13/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,288.81 | 115 | $0.00 | $3,288.81 |
| Jason Vogel | 5 | $2,343.97 | 78 | $0.00 | $2,343.97 |
| Kevin Davis | 5 | $1,984.35 | 66 | $0.00 | $1,984.35 |
| Scott Raftery | 5 | $3,478.09 | 124 | $0.00 | $3,478.09 |
| Tom Melewski | 5 | $3,173.02 | 100 | $0.00 | $3,173.02 |
| Wesley Hopkins | 5 | $1,960.65 | 63 | $0.00 | $1,960.65 |
| Wilbert Chapman | 5 | $2,079.51 | 72 | $0.00 | $2,079.51 |
| Totals | | $18,308.40 | 618 | $0.00 | $18,308.40 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Jarad Milot | 09/13/14 | 5 days | $2,250.00 |
| | | | Total | $2,250.00 |

## Out Of Week Adjustments

COOK - 1334

# Big E Contractor LTL Settlement

WE Date    09/13/14

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $18,308.40 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross        $20,558.40

### Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|---|---|---|---|
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | Balance | $9,978.57 |

Total Deductions     ($3,192.77)

| Contractor Gross | $20,558.40 |
|---|---|
| Contractor Deduction | ($3,192.77) |
| Contractor Net | $17,365.63 |

Comments:

# Big E Contractor LTL Settlement

WE Date    09/20/14

Contractor    GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 4 | $2,432.25 | 84 | $0.00 | $2,432.25 |
| Jason Vogel | 5 | $2,424.90 | 83 | $0.00 | $2,424.90 |
| Kevin Davis | 5 | $2,169.29 | 67 | $0.00 | $2,169.29 |
| Scott Raftery | 5 | $3,698.03 | 124 | $0.00 | $3,698.03 |
| Tom Melewski | 5 | $2,829.10 | 90 | $0.00 | $2,829.10 |
| Wesley Hopkins | 4 | $1,333.98 | 46 | $66.02 | $1,400.00 |
| Wilbert Chapman | 5 | $2,461.63 | 88 | $0.00 | $2,461.63 |
| Totals | | $17,349.17 | 582 | $66.02 | $17,415.18 |

## Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Jarad Milot | 09/20/14 | 5 days | $2,250.00 |
| | | Total | $2,250.00 |

## Out Of Week Adjustments

# Big E Contractor LTL Settlement

WE Date     09/20/14

Contractor   GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $17,349.17 |
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $66.02 |

Total Gross          $19,665.19

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($2,765.00) | Truck Count | 7 |
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | Balance | $9,978.57 |

Total Deductions     ($3,192.77)

| | |
|---|---|
| Contractor Gross | $19,665.19 |
| Contractor Deduction | ($3,192.77) |
| Contractor Net | $16,472.42 |

Comments:

COOK - 1337

# Big E Contractor LTL Settlement

WE Date      09/27/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,146.19 | 115 | $0.00 | $3,146.19 |
| Jason Vogel | 5 | $2,919.48 | 105 | $0.00 | $2,919.48 |
| Kevin Davis | 5 | $1,848.30 | 58 | $0.00 | $1,848.30 |
| Scott Raftery | 5 | $3,587.57 | 125 | $0.00 | $3,587.57 |
| Tom Melewski | 5 | $2,647.53 | 91 | $0.00 | $2,647.53 |
| Wesley Hopkins | 5 | $1,805.90 | 61 | $0.00 | $1,805.90 |
| Wilbert Chapman | 5 | $2,398.73 | 85 | $0.00 | $2,398.73 |
| Totals | | $18,353.70 | 640 | $0.00 | $18,353.70 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Jarad Milot | 09/27/14 | 5 days | $2,250.00 |
| | | | Total | $2,250.00 |

## Out Of Week Adjustments

COOK - 1338

# Big E Contractor LTL Settlement

WE Date    09/27/14

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $18,353.70 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross         $20,603.70

### Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|---|---|---|---|
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | Balance | $9,978.57 |

Total Deductions    ($3,192.77)

| Contractor Gross | $20,603.70 |
|---|---|
| Contractor Deduction | ($3,192.77) |
| Contractor Net | $17,410.93 |

Comments:

# Big E Contractor LTL Settlement

WE Date     10/04/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,323.10 | 121 | $0.00 | $3,323.10 |
| Jason Vogel | 1 | $429.62 | 14 | $0.00 | $429.62 |
| Kevin Davis | 5 | $1,785.91 | 55 | $0.00 | $1,785.91 |
| Scott Raftery | 5 | $3,316.89 | 125 | $0.00 | $3,316.89 |
| Tom Melewski | 5 | $2,426.45 | 80 | $0.00 | $2,426.45 |
| Wesley Hopkins | 5 | $1,873.86 | 65 | $0.00 | $1,873.86 |
| Wilbert Chapman | 4 | $1,817.12 | 59 | $0.00 | $1,817.12 |
| Totals | | $14,972.94 | 519 | $0.00 | $14,972.94 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Jarad Milot | 10/04/14 | 5 days | $2,250.00 |
| | | | Total | $2,250.00 |

## Out Of Week Adjustments

COOK - 1340

# Big E Contractor LTL Settlement

WE Date    10/04/14

Contractor   GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $14,972.94 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross         $17,222.94

### Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|---|---|---|---|
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | Balance | $9,978.57 |

Total Deductions    ($3,192.77)

| Contractor Gross | $17,222.94 |
|---|---|
| Contractor Deduction | ($3,192.77) |
| Contractor Net | $14,030.17 |

Comments:

COOK - 1341

## Big E Contractor LTL Settlement

WE Date     10/11/14

Contractor   GCC Moving

### Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,167.58 | 116 | $0.00 | $3,167.58 |
| Kevin Davis | 5 | $1,858.68 | 67 | $0.00 | $1,858.68 |
| Scott Raftery | 4 | $2,813.32 | 103 | $0.00 | $2,813.32 |
| Tom Melewski | 5 | $2,741.15 | 92 | $0.00 | $2,741.15 |
| Wesley Hopkins | 5 | $1,761.27 | 59 | $0.00 | $1,761.27 |
| Wilbert Chapman | 5 | $2,427.15 | 81 | $0.00 | $2,427.15 |
| Totals | | $14,769.15 | 518 | $0.00 | $14,769.15 |

### Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Jarad Milot | 10/11/14 | 5 days | $2,250.00 |
| | | Total | $2,250.00 |

### Out Of Week Adjustments

Page 1 of 2

# Big E Contractor LTL Settlement

WE Date      10/11/14

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $14,769.15 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross          $17,019.15

### Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|---|---|---|---|
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | Balance | $9,978.57 |

Total Deductions    ($3,192.77)

| Contractor Gross | $17,019.15 |
|---|---|
| Contractor Deduction | ($3,192.77) |
| Contractor Net | $13,826.38 |

Comments:

COOK - 1343

# Big E Contractor LTL Settlement

WE Date      10/18/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $2,557.30 | 86 | $0.00 | $2,557.30 |
| Kevin Davis | 5 | $2,039.94 | 69 | $0.00 | $2,039.94 |
| Scott Raftery | 5 | $2,856.92 | 101 | $0.00 | $2,856.92 |
| Tom Melewski | 5 | $2,857.46 | 96 | $0.00 | $2,857.46 |
| Wesley Hopkins | 5 | $1,867.56 | 61 | $0.00 | $1,867.56 |
| Wilbert Chapman | 4 | $1,938.58 | 72 | $0.00 | $1,938.58 |
| Totals | | $14,117.76 | 485 | $0.00 | $14,117.76 |

## Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Jarad Milot | 10/18/14 | 5 days | $2,250.00 |
| | | Total | $2,250.00 |

## Out Of Week Adjustments

COOK - 1344

# Big E Contractor LTL Settlement

WE Date     10/18/14

Contractor     GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $14,117.76 |
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross          $16,367.76

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($2,765.00) | Truck Count | 7 |
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | ($526.00) | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | Balance | $9,978.57 |

Total Deductions     ($3,718.77)

| | |
|---|---|
| Contractor Gross | $16,367.76 |
| Contractor Deduction | ($3,718.77) |
| Contractor Net | $12,648.99 |

Comments:

COOK - 1345

## Big E Contractor LTL Settlement

WE Date     10/25/14

Contractor   GCC Moving

### Driver Summary

GCC Moving

| | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $2,828.55 | 97 | $0.00 | $2,828.55 |
| Kevin Davis | 5 | $1,910.25 | 63 | $0.00 | $1,910.25 |
| Scott Raftery | 5 | $3,196.81 | 106 | $0.00 | $3,196.81 |
| Tom Melewski | 5 | $3,035.10 | 105 | $0.00 | $3,035.10 |
| Wesley Hopkins | 5 | $1,917.13 | 64 | $0.00 | $1,917.13 |
| Wilbert Chapman | 5 | $2,801.39 | 105 | $0.00 | $2,801.39 |
| Totals | | $15,689.23 | 540 | $0.00 | $15,689.23 |

### Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Jarad Milot | 10/25/14 | 5 days | $2,250.00 |
| Tom Melewski | 10/25/14 | Detention -295-1568076 | $140.00 |
| | | Total | $2,390.00 |

### Out Of Week Adjustments

GCC Moving

| Driver Name | WE Date | Increased Days | Pros | Current Out Of Week Pay | Days Worked | Adjusted Days | Prior Gross | Prior Min | Adjusted Out of Week Pay |
|---|---|---|---|---|---|---|---|---|---|
| Chris Edwards | 0/25/201- | 0 | 4 | $75.00 | 5 | 5 | $2,557.30 | $0.00 | $75.00 |
| Scott Raftery | 0/25/201- | 0 | 2 | $37.50 | 5 | 5 | $2,856.92 | $0.00 | $37.50 |

COOK - 1346

# Big E Contractor LTL Settlement

WE Date    10/25/14

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $15,689.23 |
|---|---|
| Prior Week Pay | $112.50 |
| Additional Pay | $2,390.00 |
| Minimums | $0.00 |

Total Gross        $18,191.73

### Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|---|---|---|---|
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | Balance | $9,978.57 |

Total Deductions        ($3,192.77)

| Contractor Gross | $18,191.73 |
|---|---|
| Contractor Deduction | ($3,192.77) |
| Contractor Net | $14,998.96 |

Comments:

COOK - 1347

# Big E Contractor LTL Settlement

WE Date      11/01/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,077.48 | 109 | $0.00 | $3,077.48 |
| Kevin Davis | 5 | $1,946.66 | 65 | $0.00 | $1,946.66 |
| Scott Raftery | 5 | $3,488.90 | 132 | $0.00 | $3,488.90 |
| Tom Melewski | 5 | $2,616.81 | 86 | $0.00 | $2,616.81 |
| Wesley Hopkins | 5 | $2,022.00 | 73 | $0.00 | $2,022.00 |
| Wilbert Chapman | 5 | $2,584.91 | 91 | $0.00 | $2,584.91 |
| Totals | | $15,736.77 | 556 | $0.00 | $15,736.77 |

## Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Jarad Milot | 11/01/14 | 5 days | $2,250.00 |
| | | Total | $2,250.00 |

## Out Of Week Adjustments

GCC Moving

| Driver Name | WE Date | Increased Days | Pros | Current Out Of Week Pay | Days Worked | Adjusted Days | Prior Gross | Prior Min | Adjusted Out of Week Pay |
|---|---|---|---|---|---|---|---|---|---|
| Wilbert Chapman | 11/1/2014 | 0 | 1 | $20.34 | 4 | 4 | $1,938.58 | $0.00 | $20.34 |

COOK - 1348

# Big E Contractor LTL Settlement

WE Date     11/01/14

Contractor   GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $15,736.77 |
| Prior Week Pay | $20.34 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross          $18,007.11

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($2,765.00) | Truck Count | 7 |
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | Balance | $9,978.57 |

Total Deductions     ($3,192.77)

| | |
|---|---|
| Contractor Gross | $18,007.11 |
| Contractor Deduction | ($3,192.77) |
| Contractor Net | $14,814.34 |

Comments:

# Big E Contractor LTL Settlement

WE Date     11/08/14

Contractor    GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,161.05 | 103 | $0.00 | $3,161.05 |
| Kevin Davis | 4 | $1,592.20 | 55 | $0.00 | $1,592.20 |
| Scott Raftery | 5 | $3,538.50 | 122 | $0.00 | $3,538.50 |
| Tom Melewski | 5 | $2,951.40 | 102 | $0.00 | $2,951.40 |
| Wesley Hopkins | 5 | $1,847.85 | 56 | $0.00 | $1,847.85 |
| Wilbert Chapman | 5 | $2,794.46 | 110 | $0.00 | $2,794.46 |
| Totals | | $15,885.45 | 548 | $0.00 | $15,885.45 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Chris Edwards | 11/08/14 | 10/29 111-0008820 | $25.00 |
| | Jarad Milot | 11/08/14 | 5 days | $2,250.00 |
| | Scott Raftery | 11/08/14 | 10/28 111-0008820 | $25.00 |
| | | | Total | $2,300.00 |

## Out Of Week Adjustments

| GCC Moving | Driver Name | WE Date | Increased Days | Pros | Current Out Of Week Pay | Days Worked | Adjusted Days | Prior Gross | Prior Min | Adjusted Out of Week Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tom Melewski | 11/8/2014 | 0 | 2 | $37.50 | 5 | 5 | $2,857.46 | $0.00 | $37.50 |
| | Tom Melewski | 11/8/2014 | 0 | 1 | $18.75 | 5 | 5 | $2,857.46 | $0.00 | $18.75 |

COOK - 1350

# Big E Contractor LTL Settlement

WE Date    11/08/14

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $15,885.45 |
| Prior Week Pay | $56.25 |
| Additional Pay | $2,300.00 |
| Minimums | $0.00 |

Total Gross        $18,241.70

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($2,765.00) | Truck Count | 7 |
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | Balance | $9,978.57 |

Total Deductions    ($3,192.77)

| | |
|---|---|
| Contractor Gross | $18,241.70 |
| Contractor Deduction | ($3,192.77) |
| Contractor Net | $15,048.93 |

Comments:

COOK - 1351

# Big E Contractor LTL Settlement

WE Date    11/15/14

Contractor    GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $2,703.39 | 96 | $0.00 | $2,703.39 |
| Kevin Davis | 5 | $2,071.42 | 69 | $0.00 | $2,071.42 |
| Scott Raftery | 5 | $3,194.40 | 114 | $0.00 | $3,194.40 |
| Tom Melewski | 5 | $2,992.62 | 100 | $0.00 | $2,992.62 |
| Wesley Hopkins | 5 | $2,511.07 | 95 | $0.00 | $2,511.07 |
| Wilbert Chapman | 5 | $2,682.47 | 89 | $0.00 | $2,682.47 |
| Totals | | $16,155.37 | 563 | $0.00 | $16,155.37 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Jarad Milot | 11/15/14 | 5 days | $2,250.00 |
| | | | Total | $2,250.00 |

## Out Of Week Adjustments

# Big E Contractor LTL Settlement

WE Date    11/15/14

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $16,155.37 |
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross        $18,405.37

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($2,765.00) | Truck Count | 7 |
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | Balance | $9,978.57 |

Total Deductions        ($3,192.77)

| | |
|---|---|
| Contractor Gross | $18,405.37 |
| Contractor Deduction | ($3,192.77) |
| Contractor Net | $15,212.60 |

Comments:

COOK - 1353

# Big E Contractor LTL Settlement

WE Date     11/22/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,031.92 | 110 | $0.00 | $3,031.92 |
| Kevin Davis | 5 | $1,648.53 | 53 | $101.47 | $1,750.00 |
| Scott Raftery | 5 | $2,996.16 | 100 | $0.00 | $2,996.16 |
| Tom Melewski | 5 | $3,079.70 | 105 | $0.00 | $3,079.70 |
| Wesley Hopkins | 5 | $1,853.77 | 62 | $0.00 | $1,853.77 |
| Wilbert Chapman | 4 | $2,440.28 | 85 | $0.00 | $2,440.28 |
| Totals | | $15,050.35 | 515 | $101.47 | $15,151.82 |

## Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Chris Edwards | 11/22/14 | 11/10/14 026-1908000 | $41.00 |
| Jarad Milot | 11/22/14 | 5 days | $2,250.00 |
| Kevin Davis | 11/22/14 | 024-9478453-Detention | $70.00 |
| Scott Raftery | 11/22/14 | 11/11/14 162-0391964 | $41.00 |
| | | Total | $2,402.00 |

## Out Of Week Adjustments

COOK - 1354

# Big E Contractor LTL Settlement

WE Date   11/22/14

Contractor   GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $15,050.35 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $2,402.00 |
| Minimums | $101.47 |

Total Gross        $17,553.82

### Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|---|---|---|---|
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | Balance | $9,978.57 |

Total Deductions   ($3,192.77)

| Contractor Gross | $17,553.82 |
|---|---|
| Contractor Deduction | ($3,192.77) |
| Contractor Net | $14,361.05 |

Comments:

# Big E Contractor LTL Settlement

WE Date      11/29/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 3 | $1,805.68 | 63 | $0.00 | $1,805.68 |
| Kevin Davis | 3 | $1,285.56 | 43 | $0.00 | $1,285.56 |
| Scott Raftery | 3 | $1,783.87 | 65 | $0.00 | $1,783.87 |
| Tom Melewski | 3 | $1,589.16 | 55 | $0.00 | $1,589.16 |
| Wesley Hopkins | 3 | $1,294.23 | 40 | $0.00 | $1,294.23 |
| Wilbert Chapman | 3 | $1,612.92 | 56 | $0.00 | $1,612.92 |
| Totals | | $9,371.41 | 322 | $0.00 | $9,371.41 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Jarad Milot | 11/29/14 | Advanced GCC - 4 days | $1,800.00 |
| | Wilbert Chapman | 11/29/14 | 006-2335875-2 hr detention time to complete stop for 088 T | $210.00 |
| | | | Total | $2,010.00 |

## Out Of Week Adjustments

COOK - 1356

# Big E Contractor LTL Settlement

WE Date      11/29/14

Contractor   GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $9,371.41 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $2,010.00 |
| Minimums | $0.00 |

Total Gross          $11,381.41

### Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|---|---|---|---|
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $0.00 | Balance | $9,978.57 |

Total Deductions     ($3,192.77)

| Contractor Gross | $11,381.41 |
|---|---|
| Contractor Deduction | ($3,192.77) |
| Contractor Net | $8,188.64 |

Comments:

# Big E Contractor LTL Settlement

WE Date      12/06/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,638.13 | 123 | $0.00 | $3,638.13 |
| Kevin Davis | 5 | $2,214.58 | 76 | $0.00 | $2,214.58 |
| Scott Raftery | 5 | $3,710.87 | 126 | $0.00 | $3,710.87 |
| Tom Melewski | 5 | $3,399.90 | 116 | $0.00 | $3,399.90 |
| Wesley Hopkins | 5 | $2,581.97 | 90 | $0.00 | $2,581.97 |
| Wilbert Chapman | 5 | $2,950.99 | 105 | $0.00 | $2,950.99 |
| Totals | | $18,496.44 | 636 | $0.00 | $18,496.44 |

## Additional Payments

| | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| GCC Moving | Jarad Milot | 12/06/14 | 5 days | $2,250.00 |
| | | | Total | $2,250.00 |

## Out Of Week Adjustments

COOK - 1358

## Big E Contractor LTL Settlement

WE Date    12/06/14

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $18,496.44 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross    $20,746.44

### Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|---|---|---|---|
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | $7,485.00 | Balance | $2,493.57 |

Total Deductions    $4,292.23

| Contractor Gross | $20,746.44 |
|---|---|
| Contractor Deduction | $4,292.23 |
| Contractor Net | $25,038.67 |

Comments:

COOK - 1359

# Big E Contractor LTL Settlement

WE Date    12/13/14

Contractor    GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,161.35 | 109 | $0.00 | $3,161.35 |
| Kevin Davis | 3 | $1,440.06 | 45 | $0.00 | $1,440.06 |
| Scott Raftery | 5 | $3,466.84 | 114 | $0.00 | $3,466.84 |
| Tom Melewski | 5 | $3,399.12 | 116 | $0.00 | $3,399.12 |
| Wesley Hopkins | 4 | $2,073.64 | 74 | $0.00 | $2,073.64 |
| Wilbert Chapman | 4 | $2,430.16 | 89 | $0.00 | $2,430.16 |
| Totals | | $15,971.17 | 547 | $0.00 | $15,971.17 |

## Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Jarad Milot | 12/13/14 | 5 days | $2,250.00 |
| | | Total | $2,250.00 |

## Out Of Week Adjustments

COOK - 1360

## Big E Contractor LTL Settlement

WE Date      12/13/14

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $15,971.17 |
|-----------|-----------|
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross          $18,221.17

### Contractor Deductions
GCC Moving

| Truck | ($2,765.00) | Truck Count | 7 |
|-------|-------------|-------------|---|
| Insurance | ($174.56) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $2,693.57 |

Total Deductions     ($3,392.77)

| Contractor Gross | $18,221.17 |
|------------------|-----------|
| Contractor Deduction | ($3,392.77) |
| Contractor Net | $14,828.40 |

Comments:

COOK - 1361

# Big E Contractor LTL Settlement

WE Date     12/20/14

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 4 | $2,949.18 | 103 | $0.00 | $2,949.18 |
| Kevin Davis | 5 | $2,297.40 | 71 | $0.00 | $2,297.40 |
| Scott Raftery | 5 | $2,940.95 | 103 | $0.00 | $2,940.95 |
| Tom Melewski | 5 | $2,950.56 | 101 | $0.00 | $2,950.56 |
| Wesley Hopkins | 5 | $2,493.46 | 91 | $0.00 | $2,493.46 |
| Wilbert Chapman | 5 | $2,829.09 | 100 | $0.00 | $2,829.09 |
| Totals | | $16,460.64 | 569 | $0.00 | $16,460.64 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Jarad Milot | 12/20/14 | 5 days | $2,250.00 |
| | | | Total | $2,250.00 |

## Out Of Week Adjustments

# Big E Contractor LTL Settlement

WE Date      12/20/14

Contractor   GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---:|
| Route Pay | $16,460.64 |
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross          $18,710.64

### Contractor Deductions
GCC Moving

| | | | |
|---|---:|---|---|
| Truck | ($2,370.00) | Truck Count | 6 |
| Insurance | ($154.04) | | |
| Permits | ($120.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $2,893.57 |

Total Deductions     ($2,957.25)

| | |
|---|---:|
| Contractor Gross | $18,710.64 |
| Contractor Deduction | ($2,957.25) |
| Contractor Net | $15,753.39 |

Comments:

COOK - 1363

# Big E Contractor LTL Settlement

WE Date       01/04/14
Contractor Name     GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 2 | 18 | $540.00 | $420.00 | $0.00 | $960.00 |
| | Chris Edwards | 3 | 39 | $1,170.00 | $270.00 | $0.00 | $1,440.00 |
| | Kevin Davis | 3 | 29 | $870.00 | $570.00 | $82.50 | $1,522.50 |
| | Scott Raftery | 3 | 33 | $990.00 | $450.00 | $0.00 | $1,440.00 |
| | Tom Melewski | 3 | 40 | $1,200.00 | $240.00 | $0.00 | $1,440.00 |
| | Wilbert Chapman | 3 | 40 | $1,200.00 | $240.00 | $0.00 | $1,440.00 |
| Contractor Total | | 17 | 199 | $5,970.00 | $2,190.00 | $82.50 | $8,242.50 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1364

# Big E Contractor LTL Settlement

WE Date                01/04/14
Contractor Name        GCC Moving

Contractor Deductions
GCC Moving

| Truck Payment | ($2,370.00) | Number of Trucks | 7 |
|---|---|---|---|
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

Total Deductions        ($2,777.25)

Contractor Gross Pay

| Stop Pay | $5,970.00 |
|---|---|
| Minimum | $2,190.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $900.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $82.50 |

Total Gross        $9,142.50

| Contractor Gross | $9,142.50 |
|---|---|
| Contractor Deductions | ($2,777.25) |
| Contractor Net | $6,365.25 |

COOK - 1365

# Big E Contractor LTL Settlement

WE Date            01/11/14
Contractor Name    GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 3 | 39 | $1,170.00 | $270.00 | $0.00 | $1,440.00 |
| | Chris Edwards | 5 | 91 | $2,730.00 | $0.00 | $0.00 | $2,730.00 |
| | Kevin Davis | 4 | 49 | $1,470.00 | $450.00 | $58.50 | $1,978.50 |
| | Scott Raftery | 5 | 80 | $2,400.00 | $0.00 | $0.00 | $2,400.00 |
| | Tom Melewski | 5 | 85 | $2,550.00 | $0.00 | $0.00 | $2,550.00 |
| | Wilbert Chapman | 5 | 97 | $2,910.00 | $0.00 | $0.00 | $2,910.00 |
| Contractor Total | | 27 | 441 | $13,230.00 | $720.00 | $58.50 | $14,008.50 |

## Additional Payments

## Stops Added From Prior Weeks

# Big E Contractor LTL Settlement

WE Date            01/11/14
Contractor Name    GCC Moving

### Contractor Deductions
#### GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | ($478.73) | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | ($100.00) | | |

Total Deductions    ($3,750.98)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $13,230.00 |
| Minimum | $720.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $58.50 |

Total Gross    $16,258.50

| | |
|---|---|
| Contractor Gross | $16,258.50 |
| Contractor Deductions | ($3,750.98) |
| Contractor Net | $12,507.52 |

COOK - 1367

## Big E Contractor LTL Settlement

WE Date            01/18/14
Contractor Name    GCC Moving

### Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 4 | 55 | $1,650.00 | $270.00 | $0.00 | $1,920.00 |
| | Chris Edwards | 5 | 82 | $2,460.00 | $0.00 | $52.50 | $2,512.50 |
| | Kevin Davis | 4 | 62 | $1,860.00 | $60.00 | $163.50 | $2,083.50 |
| | Pat Caruso | 5 | 75 | $2,250.00 | $150.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 94 | $2,820.00 | $0.00 | $52.50 | $2,872.50 |
| | Tom Melewski | 3 | 43 | $1,290.00 | $150.00 | $0.00 | $1,440.00 |
| | Wilbert Chapman | 5 | 90 | $2,700.00 | $0.00 | $0.00 | $2,700.00 |
| Contractor Total | | 31 | 501 | $15,030.00 | $630.00 | $268.50 | $15,928.50 |

### Additional Payments

### Stops Added From Prior Weeks

COOK - 1368

# Big E Contractor LTL Settlement

WE Date      01/18/14

Contractor Name      GCC Moving

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | ($100.00) | | |

Total Deductions      ($3,272.25)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $15,030.00 |
| Minimum | $630.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,529.45 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $268.50 |

Total Gross      $18,457.95

| | |
|---|---|
| Contractor Gross | $18,457.95 |
| Contractor Deductions | ($3,272.25) |
| Contractor Net | $15,185.70 |

COOK - 1369

# Big E Contractor LTL Settlement

| | |
|---|---|
| WE Date | 01/25/14 |
| Contractor Name | GCC Moving |

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 69 | $2,070.00 | $330.00 | $0.00 | $2,400.00 |
| | Chris Edwards | 4 | 74 | $2,220.00 | $0.00 | $0.00 | $2,220.00 |
| | Kevin Davis | 4 | 65 | $1,950.00 | $0.00 | $58.50 | $2,008.50 |
| | Pat Caruso | 5 | 71 | $2,130.00 | $270.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 4 | 65 | $1,950.00 | $0.00 | $0.00 | $1,950.00 |
| | Tom Melewski | 4 | 67 | $2,010.00 | $0.00 | $0.00 | $2,010.00 |
| | Wilbert Chapman | 4 | 62 | $1,860.00 | $60.00 | $198.75 | $2,118.75 |
| Contractor Total | | 30 | 473 | $14,190.00 | $660.00 | $257.25 | $15,107.25 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1370

# Big E Contractor LTL Settlement

WE Date      01/25/14

Contractor Name     GCC Moving

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $1,818.00 | Escrow Balance | $8,182.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | ($100.00) | | |

Total Deductions    ($1,454.25)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $14,190.00 |
| Minimum | $660.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $257.25 |

Total Gross    $17,357.25

| | |
|---|---|
| Contractor Gross | $17,357.25 |
| Contractor Deductions | ($1,454.25) |
| Contractor Net | $15,903.00 |

COOK - 1371

# Big E Contractor LTL Settlement

WE Date            02/01/14
Contractor Name    GCC Moving

## Driver Summary

| | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| GCC Moving | Ben March | 4 | 58 | $1,740.00 | $180.00 | $0.00 | $1,920.00 |
| | Chris Edwards | 5 | 77 | $2,310.00 | $90.00 | $0.00 | $2,400.00 |
| | Kevin Davis | 4 | 65 | $1,950.00 | $0.00 | $0.00 | $1,950.00 |
| | Pat Caruso | 5 | 77 | $2,310.00 | $90.00 | $138.75 | $2,538.75 |
| | Scott Raftery | 5 | 81 | $2,430.00 | $0.00 | $0.00 | $2,430.00 |
| | Tom Melewski | 5 | 81 | $2,430.00 | $0.00 | $138.75 | $2,568.75 |
| | Wilbert Chapman | 5 | 92 | $2,760.00 | $0.00 | $0.00 | $2,760.00 |
| Contractor Total | | 33 | 531 | $15,930.00 | $360.00 | $277.50 | $16,567.50 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1372

# Big E Contractor LTL Settlement

WE Date            02/01/14
Contractor Name    GCC Moving

### Contractor Deductions
#### GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $1,818.00 | Escrow Balance | $6,364.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | ($100.00) | | |

Total Deductions    ($1,454.25)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $15,930.00 |
| Minimum | $360.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $277.50 |

Total Gross    $18,817.50

| | |
|---|---|
| Contractor Gross | $18,817.50 |
| Contractor Deductions | ($1,454.25) |
| Contractor Net | $17,363.25 |

COOK - 1373

# Big E Contractor LTL Settlement

WE Date            02/08/14
Contractor Name    GCC Moving

## Driver Summary

| | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| GCC Moving | Ben March | 4 | 39 | $1,170.00 | $750.00 | $0.00 | $1,920.00 |
| | Chris Edwards | 4 | 58 | $1,740.00 | $180.00 | $52.50 | $1,972.50 |
| | Kevin Davis | 4 | 50 | $1,500.00 | $420.00 | $0.00 | $1,920.00 |
| | Pat Caruso | 4 | 60 | $1,800.00 | $120.00 | $138.75 | $2,058.75 |
| | Scott Raftery | 4 | 57 | $1,710.00 | $210.00 | $0.00 | $1,920.00 |
| | Tom Melewski | 4 | 66 | $1,980.00 | $0.00 | $0.00 | $1,980.00 |
| | Wilbert Chapman | 4 | 65 | $1,950.00 | $0.00 | $0.00 | $1,950.00 |
| Contractor Total | | 28 | 395 | $11,850.00 | $1,680.00 | $191.25 | $13,721.25 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1374

## Big E Contractor LTL Settlement

WE Date      02/08/14

Contractor Name      GCC Moving

### Contractor Deductions
#### GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $1,818.00 | Escrow Balance | $4,546.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | ($100.00) | | |

Total Deductions      ($1,454.25)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $11,850.00 |
| Minimum | $1,680.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $191.25 |

Total Gross      $15,971.25

| | |
|---|---|
| Contractor Gross | $15,971.25 |
| Contractor Deductions | ($1,454.25) |
| Contractor Net | $14,517.00 |

COOK - 1375

# Big E Contractor LTL Settlement

WE Date            02/15/14
Contractor Name    GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 4 | 46 | $1,380.00 | $540.00 | $0.00 | $1,920.00 |
| | Chris Edwards | 4 | 52 | $1,560.00 | $360.00 | $0.00 | $1,920.00 |
| | Kevin Davis | 3 | 47 | $1,410.00 | $30.00 | $0.00 | $1,440.00 |
| | Pat Caruso | 5 | 66 | $1,980.00 | $420.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 4 | 50 | $1,500.00 | $420.00 | $0.00 | $1,920.00 |
| | Wilbert Chapman | 3 | 52 | $1,560.00 | $0.00 | $0.00 | $1,560.00 |
| Contractor Total | | 23 | 313 | $9,390.00 | $1,770.00 | $0.00 | $11,160.00 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1376

## Big E Contractor LTL Settlement

WE Date          02/15/14
Contractor Name   GCC Moving

Contractor Deductions
GCC Moving

| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
|---|---|---|---|
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | ($96.23) | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $1,818.00 | Escrow Balance | $2,728.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | ($100.00) | | |

Total Deductions      ($1,550.48)

Contractor Gross Pay

| Stop Pay | $9,390.00 |
|---|---|
| Minimum | $1,770.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

Total Gross      $13,410.00

| Contractor Gross | $13,410.00 |
|---|---|
| Contractor Deductions | ($1,550.48) |
| Contractor Net | $11,859.52 |

COOK - 1377

# Big E Contractor LTL Settlement

WE Date                02/22/14
Contractor Name        GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 3 | 34 | $1,020.00 | $420.00 | $0.00 | $1,440.00 |
| | Chris Edwards | 5 | 83 | $2,490.00 | $0.00 | $0.00 | $2,490.00 |
| | Kevin Davis | 5 | 65 | $1,950.00 | $450.00 | $86.25 | $2,486.25 |
| | Pat Caruso | 5 | 69 | $2,070.00 | $330.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 85 | $2,550.00 | $0.00 | $0.00 | $2,550.00 |
| | Tom Melewski | 5 | 72 | $2,160.00 | $240.00 | $0.00 | $2,400.00 |
| | Wilbert Chapman | 5 | 83 | $2,490.00 | $0.00 | $52.50 | $2,542.50 |
| Contractor Total | | 33 | 491 | $14,730.00 | $1,440.00 | $138.75 | $16,308.75 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1378

# Big E Contractor LTL Settlement

WE Date         02/22/14
Contractor Name    GCC Moving

### Contractor Deductions
#### GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $2,728.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | ($100.00) | | |

Total Deductions    ($3,272.25)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $14,730.00 |
| Minimum | $1,440.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $138.75 |

Total Gross    $18,558.75

| | |
|---|---|
| Contractor Gross | $18,558.75 |
| Contractor Deductions | ($3,272.25) |
| Contractor Net | $15,286.50 |

COOK - 1379

# Big E Contractor LTL Settlement

WE Date 03/01/14
Contractor Name GCC Moving

## Driver Summary

| | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| GCC Moving | Ben March | 5 | 69 | $2,070.00 | $330.00 | $0.00 | $2,400.00 |
| | Chris Edwards | 5 | 78 | $2,340.00 | $60.00 | $0.00 | $2,400.00 |
| | Kevin Davis | 5 | 65 | $1,950.00 | $450.00 | $0.00 | $2,400.00 |
| | Pat Caruso | 5 | 73 | $2,190.00 | $210.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 82 | $2,460.00 | $0.00 | $0.00 | $2,460.00 |
| | Tom Melewski | 5 | 83 | $2,490.00 | $0.00 | $0.00 | $2,490.00 |
| | Wilbert Chapman | 5 | 90 | $2,700.00 | $0.00 | $0.00 | $2,700.00 |
| Contractor Total | | 35 | 540 | $16,200.00 | $1,050.00 | $0.00 | $17,250.00 |

## Additional Payments

| | WE Date | Driver Name | Description | Amount |
|---|---|---|---|---|
| GCC Moving | 03/01/14 | Tom Melewski | 3 hours detention 2/18/14 | $210.00 |
| | | | Total | $210.00 |

## Stops Added From Prior Weeks

COOK - 1380

# Big E Contractor LTL Settlement

WE Date            03/01/14
Contractor Name    GCC Moving

Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $2,728.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | ($100.00) | | |

Total Deductions       ($3,272.25)

Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $16,200.00 |
| Minimum | $1,050.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $210.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

Total Gross       $19,710.00

| | |
|---|---|
| Contractor Gross | $19,710.00 |
| Contractor Deductions | ($3,272.25) |
| Contractor Net | $16,437.75 |

COOK - 1381

# Big E Contractor LTL Settlement

WE Date            03/08/14
Contractor Name    GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 70 | $2,100.00 | $300.00 | $0.00 | $2,400.00 |
| | Chris Edwards | 5 | 82 | $2,460.00 | $0.00 | $0.00 | $2,460.00 |
| | Kevin Davis | 5 | 66 | $1,980.00 | $420.00 | $0.00 | $2,400.00 |
| | Pat Caruso | 4 | 49 | $1,470.00 | $450.00 | $0.00 | $1,920.00 |
| | Scott Raftery | 5 | 80 | $2,400.00 | $0.00 | $0.00 | $2,400.00 |
| | Tom Melewski | 5 | 87 | $2,610.00 | $0.00 | $0.00 | $2,610.00 |
| | Wilbert Chapman | 5 | 76 | $2,280.00 | $120.00 | $0.00 | $2,400.00 |
| Contractor Total | | 34 | 510 | $15,300.00 | $1,290.00 | $0.00 | $16,590.00 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1382

## Big E Contractor LTL Settlement

WE Date            03/08/14
Contractor Name    GCC Moving

Contractor Deductions
  GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $2,728.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | ($100.00) | | |

  Total Deductions        ($3,272.25)

Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $15,300.00 |
| Minimum | $1,290.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

  Total Gross        $18,840.00

| | |
|---|---|
| Contractor Gross | $18,840.00 |
| Contractor Deductions | ($3,272.25) |
| Contractor Net | $15,567.75 |

COOK - 1383

# Big E Contractor LTL Settlement

WE Date            03/15/14
Contractor Name    GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 68 | $2,040.00 | $360.00 | $52.50 | $2,452.50 |
| | Chris Edwards | 5 | 76 | $2,280.00 | $120.00 | $0.00 | $2,400.00 |
| | Kevin Davis | 5 | 60 | $1,800.00 | $600.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 76 | $2,280.00 | $120.00 | $86.25 | $2,486.25 |
| | Tom Melewski | 5 | 72 | $2,160.00 | $240.00 | $52.50 | $2,452.50 |
| | Wilbert Chapman | 5 | 85 | $2,550.00 | $0.00 | $0.00 | $2,550.00 |
| Contractor Total | | 30 | 437 | $13,110.00 | $1,440.00 | $191.25 | $14,741.25 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1384

# Big E Contractor LTL Settlement

WE Date              03/15/14
Contractor Name      GCC Moving

Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $2,728.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | ($100.00) | | |

Total Deductions     ($3,272.25)

Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $13,110.00 |
| Minimum | $1,440.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $191.25 |

Total Gross          $16,991.25

| | |
|---|---|
| Contractor Gross | $16,991.25 |
| Contractor Deductions | ($3,272.25) |
| Contractor Net | $13,719.00 |

COOK - 1385

# Big E Contractor LTL Settlement

WE Date        03/22/14

Contractor Name    GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 80 | $2,400.00 | $0.00 | $0.00 | $2,400.00 |
| | Chris Edwards | 5 | 89 | $2,670.00 | $0.00 | $0.00 | $2,670.00 |
| | Kevin Davis | 5 | 63 | $1,890.00 | $510.00 | $0.00 | $2,400.00 |
| | Pat Caruso | 2 | 24 | $720.00 | $240.00 | $0.00 | $960.00 |
| | Scott Raftery | 5 | 74 | $2,220.00 | $180.00 | $0.00 | $2,400.00 |
| | Tom Melewski | 5 | 85 | $2,550.00 | $0.00 | $0.00 | $2,550.00 |
| | Wilbert Chapman | 5 | 87 | $2,610.00 | $0.00 | $0.00 | $2,610.00 |
| Contractor Total | | 32 | 502 | $15,060.00 | $930.00 | $0.00 | $15,990.00 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1386

# Big E Contractor LTL Settlement

WE Date         03/22/14
Contractor Name    GCC Moving

Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | ($87.20) | | |
| Damage Escrow | $0.00 | Escrow Balance | $2,728.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

Total Deductions    ($3,259.45)

Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $15,060.00 |
| Minimum | $930.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

Total Gross    $18,240.00

| | |
|---|---|
| Contractor Gross | $18,240.00 |
| Contractor Deductions | ($3,259.45) |
| Contractor Net | $14,980.55 |

COOK - 1387

# Big E Contractor LTL Settlement

WE Date       03/29/14
Contractor Name    GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 71 | $2,130.00 | $270.00 | $0.00 | $2,400.00 |
| | Chris Edwards | 5 | 87 | $2,610.00 | $0.00 | $71.25 | $2,681.25 |
| | Kevin Davis | 5 | 60 | $1,800.00 | $600.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 79 | $2,370.00 | $30.00 | $0.00 | $2,400.00 |
| | Tom Melewski | 5 | 77 | $2,310.00 | $90.00 | $0.00 | $2,400.00 |
| | Wilbert Chapman | 5 | 86 | $2,580.00 | $0.00 | $0.00 | $2,580.00 |
| Contractor Total | | 30 | 460 | $13,800.00 | $990.00 | $71.25 | $14,861.25 |

## Additional Payments

| GCC Moving | WE Date | Driver Name | Description | | Amount |
|---|---|---|---|---|---|
| | 03/29/14 | Gary Cook | Medical Bill Reimbursement | | $837.00 |
| | | | | Total | $837.00 |

## Stops Added From Prior Weeks

COOK - 1388

## Big E Contractor LTL Settlement

WE Date            03/29/14
Contractor Name    GCC Moving

### Contractor Deductions
#### GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | ($3,636.00) | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |
| **Total Deductions** | **($6,808.25)** | | |

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $13,800.00 |
| Minimum | $990.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $837.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $71.25 |
| **Total Gross** | **$17,948.25** |

| | |
|---|---|
| Contractor Gross | $17,948.25 |
| Contractor Deductions | ($6,808.25) |
| Contractor Net | $11,140.00 |

COOK - 1389

# Big E Contractor LTL Settlement

WE Date            04/05/14
Contractor Name    GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 63 | $1,890.00 | $510.00 | $26.25 | $2,426.25 |
| | Chris Edwards | 5 | 85 | $2,550.00 | $0.00 | $0.00 | $2,550.00 |
| | Kevin Davis | 5 | 66 | $1,980.00 | $420.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 91 | $2,730.00 | $0.00 | $0.00 | $2,730.00 |
| | Tom Melewski | 5 | 77 | $2,310.00 | $90.00 | $0.00 | $2,400.00 |
| | Wilbert Chapman | 5 | 81 | $2,430.00 | $0.00 | $0.00 | $2,430.00 |
| Contractor Total | | 30 | 463 | $13,890.00 | $1,020.00 | $26.25 | $14,936.25 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1390

## Big E Contractor LTL Settlement

WE Date               04/05/14
Contractor Name       GCC Moving

Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

Total Deductions      ($3,172.25)

Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $13,890.00 |
| Minimum | $1,020.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $26.25 |

Total Gross           $17,186.25

| | |
|---|---|
| Contractor Gross | $17,186.25 |
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $14,014.00 |

COOK - 1391

# Big E Contractor LTL Settlement

WE Date              04/12/14
Contractor Name      GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 68 | $2,040.00 | $360.00 | $0.00 | $2,400.00 |
| | Chris Edwards | 5 | 83 | $2,490.00 | $0.00 | $0.00 | $2,490.00 |
| | Kevin Davis | 5 | 59 | $1,770.00 | $630.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 90 | $2,700.00 | $0.00 | $0.00 | $2,700.00 |
| | Tom Melewski | 5 | 89 | $2,670.00 | $0.00 | $0.00 | $2,670.00 |
| | Wilbert Chapman | 5 | 81 | $2,430.00 | $0.00 | $0.00 | $2,430.00 |
| Contractor Total | | 30 | 470 | $14,100.00 | $990.00 | $0.00 | $15,090.00 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1392

# Big E Contractor LTL Settlement

WE Date            04/12/14
Contractor Name     GCC Moving

Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | ($117.84) | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

Total Deductions     ($3,290.09)

Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $14,100.00 |
| Minimum | $990.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,067.01 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

Total Gross     $17,157.01

| | |
|---|---|
| Contractor Gross | $17,157.01 |
| Contractor Deductions | ($3,290.09) |
| Contractor Net | $13,866.92 |

COOK - 1393

# Big E Contractor LTL Settlement

WE Date | 04/19/14
Contractor Name | GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 53 | $1,590.00 | $810.00 | $0.00 | $2,400.00 |
| | Chris Edwards | 5 | 81 | $2,430.00 | $0.00 | $0.00 | $2,430.00 |
| | Kevin Davis | 5 | 70 | $2,100.00 | $300.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 88 | $2,640.00 | $0.00 | $0.00 | $2,640.00 |
| | Tom Melewski | 5 | 87 | $2,610.00 | $0.00 | $0.00 | $2,610.00 |
| Contractor Total | | 25 | 379 | $11,370.00 | $1,110.00 | $0.00 | $12,480.00 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1394

# Big E Contractor LTL Settlement

WE Date              04/19/14
Contractor Name      GCC Moving

Contractor Deductions
  GCC Moving

| | | Number of Trucks | 7 |
|---|---|---|---|
| Truck Payment | ($2,765.00) | | |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | ($92.96) | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

  Total Deductions     ($3,265.21)


Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $11,370.00 |
| Minimum | $1,110.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

  Total Gross          $14,730.00

| | |
|---|---|
| Contractor Gross | $14,730.00 |
| Contractor Deductions | ($3,265.21) |
| Contractor Net | $11,464.79 |

COOK - 1395

# Big E Contractor LTL Settlement

WE Date            04/26/14
Contractor Name    GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 70 | $2,100.00 | $300.00 | $52.50 | $2,452.50 |
| | Chris Edwards | 5 | 72 | $2,160.00 | $240.00 | $65.63 | $2,465.63 |
| | Earl Pina | 2 | 30 | $900.00 | $60.00 | $0.00 | $960.00 |
| | Kevin Davis | 5 | 61 | $1,830.00 | $570.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 84 | $2,520.00 | $0.00 | $0.00 | $2,520.00 |
| | Tom Melewski | 5 | 94 | $2,820.00 | $0.00 | $0.00 | $2,820.00 |
| | Wilbert Chapman | 5 | 87 | $2,610.00 | $0.00 | $0.00 | $2,610.00 |
| Contractor Total | | 32 | 498 | $14,940.00 | $1,170.00 | $118.13 | $16,228.13 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1396

# Big E Contractor LTL Settlement

WE Date                04/26/14
Contractor Name        GCC Moving

Contractor Deductions
  GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

  Total Deductions        ($3,172.25)

Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $14,940.00 |
| Minimum | $1,170.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $118.13 |

  Total Gross        $18,478.13

| | |
|---|---|
| Contractor Gross | $18,478.13 |
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $15,305.88 |

COOK - 1397

# Big E Contractor LTL Settlement

WE Date              05/03/14
Contractor Name   GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 5 | 53 | $1,590.00 | $810.00 | $0.00 | $2,400.00 |
| | Chris Edwards | 5 | 84 | $2,520.00 | $0.00 | $0.00 | $2,520.00 |
| | Earl Pina | 5 | 75 | $2,250.00 | $150.00 | $75.00 | $2,475.00 |
| | Kevin Davis | 5 | 59 | $1,770.00 | $630.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 86 | $2,580.00 | $0.00 | $0.00 | $2,580.00 |
| | Tom Melewski | 5 | 84 | $2,520.00 | $0.00 | $0.00 | $2,520.00 |
| | Wilbert Chapman | 5 | 69 | $2,070.00 | $330.00 | $52.50 | $2,452.50 |
| Contractor Total | | 35 | 510 | $15,300.00 | $1,920.00 | $127.50 | $17,347.50 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1398

# Big E Contractor LTL Settlement

WE Date      05/03/14

Contractor Name      GCC Moving

Contractor Deductions

GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

Total Deductions      ($3,172.25)

Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $15,300.00 |
| Minimum | $1,920.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $127.50 |

Total Gross      $19,597.50

| | |
|---|---|
| Contractor Gross | $19,597.50 |
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $16,425.25 |

COOK - 1399

# Big E Contractor LTL Settlement

WE Date            05/10/14
Contractor Name    GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 3 | 39 | $1,170.00 | $270.00 | $0.00 | $1,440.00 |
| | Chris Edwards | 5 | 84 | $2,520.00 | $0.00 | $0.00 | $2,520.00 |
| | Earl Pina | 4 | 61 | $1,830.00 | $90.00 | $0.00 | $1,920.00 |
| | Kevin Davis | 5 | 72 | $2,160.00 | $240.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 96 | $2,880.00 | $0.00 | $0.00 | $2,880.00 |
| | Tom Melewski | 5 | 83 | $2,490.00 | $0.00 | $0.00 | $2,490.00 |
| | Wilbert Chapman | 5 | 78 | $2,340.00 | $60.00 | $52.50 | $2,452.50 |
| Contractor Total | | 32 | 513 | $15,390.00 | $660.00 | $52.50 | $16,102.50 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1400

## Big E Contractor LTL Settlement

WE Date                05/10/14
Contractor Name        GCC Moving

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

Total Deductions     ($3,172.25)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $15,390.00 |
| Minimum | $660.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $52.50 |

Total Gross     $18,352.50

| | |
|---|---|
| Contractor Gross | $18,352.50 |
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $15,180.25 |

COOK - 1401

# Big E Contractor LTL Settlement

WE Date               05/17/14
Contractor Name       GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Chris Edwards | 5 | 87 | $2,610.00 | $0.00 | $0.00 | $2,610.00 |
| | Earl Pina | 5 | 66 | $1,980.00 | $420.00 | $0.00 | $2,400.00 |
| | Kevin Davis | 5 | 72 | $2,160.00 | $240.00 | $0.00 | $2,400.00 |
| | Pat Caruso | 5 | 81 | $2,430.00 | $0.00 | $0.00 | $2,430.00 |
| | Scott Raftery | 5 | 88 | $2,640.00 | $0.00 | $0.00 | $2,640.00 |
| | Tom Melewski | 5 | 78 | $2,340.00 | $60.00 | $0.00 | $2,400.00 |
| | Wilbert Chapman | 5 | 78 | $2,340.00 | $60.00 | $0.00 | $2,400.00 |
| Contractor Total | | 35 | 550 | $16,500.00 | $780.00 | $0.00 | $17,280.00 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1402

# Big E Contractor LTL Settlement

WE Date                    05/17/14
Contractor Name      GCC Moving

Contractor Deductions
  GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

  Total Deductions        ($3,172.25)

Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $16,500.00 |
| Minimum | $780.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

  Total Gross         $19,530.00

| | |
|---|---|
| Contractor Gross | $19,530.00 |
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $16,357.75 |

COOK - 1403

# Big E Contractor LTL Settlement

WE Date              05/24/14
Contractor Name      GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Chris Edwards | 5 | 90 | $2,700.00 | $0.00 | $0.00 | $2,700.00 |
| | Earl Pina | 5 | 62 | $1,860.00 | $540.00 | $0.00 | $2,400.00 |
| | Kevin Davis | 5 | 79 | $2,370.00 | $30.00 | $0.00 | $2,400.00 |
| | Pat Caruso | 5 | 69 | $2,070.00 | $330.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 77 | $2,310.00 | $90.00 | $0.00 | $2,400.00 |
| | Tom Melewski | 5 | 75 | $2,250.00 | $150.00 | $0.00 | $2,400.00 |
| | Wilbert Chapman | 5 | 77 | $2,310.00 | $90.00 | $0.00 | $2,400.00 |
| Contractor Total | | 35 | 529 | $15,870.00 | $1,230.00 | $0.00 | $17,100.00 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1404

# Big E Contractor LTL Settlement

WE Date               05/24/14
Contractor Name    GCC Moving

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

Total Deductions    ($3,172.25)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $15,870.00 |
| Minimum | $1,230.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

Total Gross        $19,350.00

| | |
|---|---|
| Contractor Gross | $19,350.00 |
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $16,177.75 |

COOK - 1405

# Big E Contractor LTL Settlement

WE Date              05/31/14
Contractor Name      GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Chris Edwards | 4 | 64 | $1,920.00 | $0.00 | $0.00 | $1,920.00 |
| | Earl Pina | 4 | 60 | $1,800.00 | $120.00 | $0.00 | $1,920.00 |
| | Kevin Davis | 4 | 60 | $1,800.00 | $120.00 | $0.00 | $1,920.00 |
| | Pat Caruso | 4 | 55 | $1,650.00 | $270.00 | $0.00 | $1,920.00 |
| | Scott Raftery | 4 | 59 | $1,770.00 | $150.00 | $0.00 | $1,920.00 |
| | Tom Melewski | 4 | 56 | $1,680.00 | $240.00 | $0.00 | $1,920.00 |
| | Wilbert Chapman | 4 | 62 | $1,860.00 | $60.00 | $0.00 | $1,920.00 |
| Contractor Total | | 28 | 416 | $12,480.00 | $960.00 | $0.00 | $13,440.00 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1406

## Big E Contractor LTL Settlement

WE Date             05/31/14
Contractor Name     GCC Moving

Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

Total Deductions    ($3,172.25)

Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $12,480.00 |
| Minimum | $960.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $1,800.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

Total Gross    $15,240.00

| | |
|---|---|
| Contractor Gross | $15,240.00 |
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $12,067.75 |

COOK - 1407

# Big E Contractor LTL Settlement

WE Date                06/07/14
Contractor Name        GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Chris Edwards | 5 | 90 | $2,700.00 | $0.00 | $0.00 | $2,700.00 |
| | Earl Pina | 5 | 79 | $2,370.00 | $30.00 | $0.00 | $2,400.00 |
| | Kevin Davis | 5 | 81 | $2,430.00 | $0.00 | $0.00 | $2,430.00 |
| | Pat Caruso | 5 | 65 | $1,950.00 | $450.00 | $0.00 | $2,400.00 |
| | Scott Raftery | 5 | 84 | $2,520.00 | $0.00 | $0.00 | $2,520.00 |
| | Tom Melewski | 3 | 48 | $1,440.00 | $0.00 | $0.00 | $1,440.00 |
| | Wilbert Chapman | 5 | 88 | $2,640.00 | $0.00 | $0.00 | $2,640.00 |
| Contractor Total | | 33 | 535 | $16,050.00 | $480.00 | $0.00 | $16,530.00 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1408

# Big E Contractor LTL Settlement

WE Date                06/07/14
Contractor Name        GCC Moving

Contractor Deductions
  GCC Moving

| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
|---|---|---|---|
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

  Total Deductions     ($3,172.25)

Contractor Gross Pay

| Stop Pay | $16,050.00 |
|---|---|
| Minimum | $480.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

  Total Gross          $18,780.00

| Contractor Gross | $18,780.00 |
|---|---|
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $15,607.75 |

COOK - 1409

# Big E Contractor LTL Settlement

WE Date            06/14/14
Contractor Name    GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Chris Edwards | 5 | 80 | $2,400.00 | $0.00 | $0.00 | $2,400.00 |
| | Earl Pina | 5 | 65 | $1,950.00 | $450.00 | $0.00 | $2,400.00 |
| | Kevin Davis | 5 | 83 | $2,490.00 | $0.00 | $0.00 | $2,490.00 |
| | Pat Caruso | 4 | 59 | $1,770.00 | $150.00 | $0.00 | $1,920.00 |
| | Scott Raftery | 5 | 102 | $3,060.00 | $0.00 | $0.00 | $3,060.00 |
| | Tom Meiewski | 5 | 81 | $2,430.00 | $0.00 | $0.00 | $2,430.00 |
| | Wilbert Chapman | 5 | 88 | $2,640.00 | $0.00 | $0.00 | $2,640.00 |
| Contractor Total | | 34 | 558 | $16,740.00 | $600.00 | $0.00 | $17,340.00 |

## Additional Payments

## Stops Added From Prior Weeks

COOK - 1410

# Big E Contractor LTL Settlement

WE Date            06/14/14
Contractor Name    GCC Moving

### Contractor Deductions
#### GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

Total Deductions    ($3,172.25)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $16,740.00 |
| Minimum | $600.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | $0.00 |
| Dedicated Route Pay | $2,250.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $0.00 |

Total Gross    $19,590.00

| | |
|---|---|
| Contractor Gross | $19,590.00 |
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $16,417.75 |

COOK - 1411

# Big E Contractor LTL Settlement

WE Date            12/28/13
Contractor Name    GCC Moving

## Driver Summary

| GCC Moving | Driver Name | Days | Stop Count | Gross | Min Paid | Accessorial | Gross Stop Pay |
|---|---|---|---|---|---|---|---|
| | Ben March | 3 | 31 | $930.00 | $510.00 | $52.50 | $1,492.50 |
| | Chris Edwards | 3 | 51 | $1,530.00 | $0.00 | $58.50 | $1,588.50 |
| | Kevin Davis | 3 | 40 | $1,200.00 | $240.00 | $0.00 | $1,440.00 |
| | Scott Raftery | 3 | 47 | $1,410.00 | $30.00 | $0.00 | $1,440.00 |
| | Tom Melewski | 3 | 58 | $1,740.00 | $0.00 | $0.00 | $1,740.00 |
| | Wilbert Chapman | 3 | 39 | $1,170.00 | $270.00 | $0.00 | $1,440.00 |
| Contractor Total | | 18 | 266 | $7,980.00 | $1,050.00 | $111.00 | $9,141.00 |

## Additional Payments

| GCC Moving | WE Date | Driver Name | Description | | Amount |
|---|---|---|---|---|---|
| | 12/28/13 | Enrique Raiat GCC | GCC Adjust Payroll WE 12/21/13 | | ($480.00) |
| | | | | Total | ($480.00) |

## Stops Added From Prior Weeks

# Big E Contractor LTL Settlement

WE Date              12/28/13
Contractor Name      GCC Moving

### Contractor Deductions
#### GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Number of Trucks | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Chargeback | $0.00 | | |
| Damage Escrow | $0.00 | Escrow Balance | $10,000.00 |
| Health Insurance | ($113.21) | | |
| Maintenance | $0.00 | | |

Total Deductions        ($3,172.25)

### Contractor Gross Pay

| | |
|---|---|
| Stop Pay | $7,980.00 |
| Minimum | $1,050.00 |
| Minimum Adjustment | $0.00 |
| Additional Pay | ($480.00) |
| Dedicated Route Pay | $1,800.00 |
| Stop Pay Prior Weeks | $0.00 |
| Accessorial Pay | $111.00 |

Total Gross        $10,461.00

| | |
|---|---|
| **Contractor Gross** | $10,461.00 |
| **Contractor Deductions** | ($3,172.25) |
| **Contractor Net** | $7,288.75 |

COOK - 1413

# Big E Contractor LTL Settlement

WE Date        6/28/2014

Contractor     **GCC Moving**

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 4 | $2,121.12 | 77 | $0.00 | $2,121.12 |
| Earl Pina | 5 | $2,452.62 | 80 | $0.00 | $2,452.62 |
| Kevin Davis | 5 | $2,226.20 | 77 | $0.00 | $2,226.20 |
| Pat Caruso | 4 | $1,684.20 | 54 | $0.00 | $1,684.20 |
| Scott Raftery | 3 | $1,681.80 | 61 | $0.00 | $1,681.80 |
| Tom Melewski | 5 | $3,003.72 | 104 | $0.00 | $3,003.72 |
| Wilbert Chapman | 4 | $2,296.97 | 76 | $0.00 | $2,296.97 |
| Totals | | $15,466.62 | 529 | $0.00 | $15,466.62 |

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Jarad Milot | 06/28/14 | Advanced Auto -5 days | $2,250.00 |
| | | | Total | $2,250.00 |

# Big E Contractor LTL Settlement

WE Date          6/28/2014

Contractor      GCC Moving

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck Payment | ($2,765.00) | Truck Count | 7 |
| Truck Insurance | ($154.04) | | |
| Permits | ($140.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Escrow | $0.00 | | |
| Health Insurance | ($113.21) | | |

Total Deductions      ($3,172.25)

### ContractorGross Pay
#Error

| | |
|---|---|
| Route Pay | $15,466.62 |
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross      $17,716.62

| | |
|---|---|
| Contractor Gross | $17,716.62 |
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $14,544.37 |

# Big E Contractor LTL Settlement

WE Date          7/5/2014

Contractor       GCC Moving

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 4 | $1,850.60 | 66 | $0.00 | $1,850.60 |
| Earl Pina | 4 | $1,911.00 | 64 | $0.00 | $1,911.00 |
| Kevin Davis | 4 | $2,080.68 | 69 | $0.00 | $2,080.68 |
| Scott Raftery | 4 | $1,765.65 | 62 | $0.00 | $1,765.65 |
| Tom Melewski | 4 | $2,174.25 | 71 | $0.00 | $2,174.25 |
| Wilbert Chapman | 4 | $2,114.93 | 72 | $0.00 | $2,114.93 |
| Totals | | $11,897.11 | 404 | $0.00 | $11,897.11 |

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Jarad Milot | 07/05/14 | 4 days | $1,800.00 |
| | | Total | $1,800.00 |

COOK - 1416

# Big E Contractor LTL Settlement

WE Date          7/5/2014

Contractor      GCC Moving

Contractor Deductions
GCC Moving

| | | |
|---|---|---|
| Truck Payment | ($2,765.00) | Truck Count   7 |
| Truck Insurance | ($154.04) | |
| Permits | ($140.00) | |
| Fuel | $0.00 | |
| Maintenance | $0.00 | |
| Chargeback | $0.00 | |
| Escrow | $0.00 | |
| Health Insurance | ($113.21) | |

Total Deductions    ($3,172.25)

Contractor Gross Pay
#Error

| | |
|---|---|
| Route Pay | $11,897.11 |
| Prior Week Pay | $0.00 |
| Additional Pay | $1,800.00 |
| Minimums | $0.00 |

Total Gross        $13,697.11

| | |
|---|---|
| Contractor Gross | $13,697.11 |
| Contractor Deductions | ($3,172.25) |
| Contractor Net | $10,524.86 |

COOK - 1417

# Big E Contractor LTL Settlement

WE Date      01/03/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 4 | $2,219.13 | 78 | $0.00 | $2,219.13 |
| Kevin Davis | 3 | $966.15 | 32 | $83.85 | $1,050.00 |
| Scott Raftery | 4 | $2,288.97 | 75 | $0.00 | $2,288.97 |
| Tom Melewski | 4 | $1,951.80 | 66 | $0.00 | $1,951.80 |
| Wesley Hopkins | 4 | $1,656.63 | 54 | $0.00 | $1,656.63 |
| Wilbert Chapman | 3 | $1,162.14 | 44 | $0.00 | $1,162.14 |
| Totals | | $10,244.83 | 349 | $83.85 | $10,328.68 |

## Additional Payments

| | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| GCC Moving | Tom Melewski | 01/03/15 | 165-1420882-Detention Time | $70.00 |
| | | | Total | $70.00 |

## Out Of Week Adjustments

COOK - 1418

# Big E Contractor LTL Settlement

WE Date    01/03/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $10,244.83 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $70.00 |
| Minimums | $83.85 |

Total Gross        $10,398.68

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($133.52) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $3,293.57 |

Total Deductions        ($2,521.73)

| Contractor Gross | $10,398.68 |
|---|---|
| Contractor Deduction | ($2,521.73) |
| Contractor Net | $7,876.95 |

Comments:

# Big E Contractor LTL Settlement

WE Date      01/10/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,103.98 | 109 | $0.00 | $3,103.98 |
| Scott Raftery | 4 | $2,791.34 | 91 | $0.00 | $2,791.34 |
| Tom Melewski | 4 | $2,148.51 | 68 | $0.00 | $2,148.51 |
| Wesley Hopkins | 5 | $2,753.66 | 92 | $0.00 | $2,753.66 |
| Wilbert Chapman | 4 | $2,073.43 | 74 | $0.00 | $2,073.43 |
| Totals | | $12,870.93 | 434 | $0.00 | $12,870.93 |

## Additional Payments

## Out Of Week Adjustments

| GCC Moving | Driver Name | WE Date | Increased Days | Pros | Current Out Of Week Pay | Days Worked | Adjusted Days | Prior Gross | Prior Min | Adjusted Out of Week Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| | Chris Edwards | 1/10/20 15 | 0 | 1 | $20.00 | 4 | 4 | $2,219.13 | $0.00 | $20.00 |
| | Chris Edwards | 1/10/20 15 | 0 | 1 | $20.00 | 4 | 4 | $2,219.13 | $0.00 | $20.00 |
| | Scott Raftery | 1/10/20 15 | 0 | 1 | $20.00 | 4 | 4 | $2,288.97 | $0.00 | $20.00 |
| | Scott Raftery | 1/10/20 15 | 0 | 2 | $40.00 | 4 | 4 | $2,288.97 | $0.00 | $40.00 |
| | Scott Raftery | 1/10/20 15 | 0 | 2 | $40.00 | 4 | 4 | $2,288.97 | $0.00 | $40.00 |
| | Wilbert Chapman | 1/10/20 15 | 0 | 1 | $20.00 | 3 | 3 | $1,162.14 | $0.00 | $20.00 |

COOK - 1420

# Big E Contractor LTL Settlement

WE Date    01/10/15

Contractor    GCC Moving

**Contractor Gross Pay**
GCC Moving

| | |
|---|---|
| Route Pay | $12,870.93 |
| Prior Week Pay | $160.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |
| Total Gross | $13,030.93 |

**Contractor Deductions**
  GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($1,975.00) | Truck Count | 5 |
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $3,493.57 |
| Total Deductions | ($2,419.13) | | |

| | |
|---|---|
| Contractor Gross | $13,030.93 |
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $10,611.80 |

Comments:

COOK - 1421

# Big E Contractor LTL Settlement

WE Date      01/17/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,071.91 | 96 | $0.00 | $3,071.91 |
| Scott Raftery | 5 | $2,886.62 | 100 | $0.00 | $2,886.62 |
| Tom Melewski | 5 | $2,710.24 | 87 | $0.00 | $2,710.24 |
| Wesley Hopkins | 5 | $2,156.98 | 69 | $0.00 | $2,156.98 |
| Wilbert Chapman | 5 | $2,711.73 | 96 | $0.00 | $2,711.73 |
| Totals | | $13,537.49 | 448 | $0.00 | $13,537.49 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1422

# Big E Contractor LTL Settlement

WE Date      01/17/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $13,537.49 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross          $13,537.49

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $3,693.57 |

Total Deductions     ($2,419.13)

| Contractor Gross | $13,537.49 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $11,118.36 |

Comments:

# Big E Contractor LTL Settlement

WE Date     01/24/15

Contractor     GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 5 | $1,842.56 | 58 | $0.00 | $1,842.56 |
| Chris Edwards | 5 | $3,758.40 | 123 | $0.00 | $3,758.40 |
| Scott Raftery | 4 | $2,298.71 | 74 | $0.00 | $2,298.71 |
| Tom Melewski | 5 | $2,717.84 | 89 | $0.00 | $2,717.84 |
| Wesley Hopkins | 4 | $1,929.28 | 66 | $0.00 | $1,929.28 |
| Wilbert Chapman | 5 | $2,615.04 | 90 | $0.00 | $2,615.04 |
| Totals | | $15,161.85 | 500 | $0.00 | $15,161.85 |

## Additional Payments

## Out Of Week Adjustments

Page 1 of 2

COOK - 1424

# Big E Contractor LTL Settlement

WE Date     01/24/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $15,161.85 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross     $15,161.85

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | ($104.50) | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $3,893.57 |

Total Deductions     ($2,523.63)

| Contractor Gross | $15,161.85 |
|---|---|
| Contractor Deduction | ($2,523.63) |
| Contractor Net | $12,638.22 |

Comments:

COOK - 1425

# Big E Contractor LTL Settlement

WE Date     01/31/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 4 | $1,256.32 | 38 | $143.68 | $1,400.00 |
| Chris Edwards | 3 | $2,099.58 | 77 | $0.00 | $2,099.58 |
| Scott Raftery | 3 | $3,111.05 | 94 | $0.00 | $3,111.05 |
| Tom Melewski | 3 | $1,778.65 | 59 | $0.00 | $1,778.65 |
| Wesley Hopkins | 3 | $1,170.27 | 35 | $0.00 | $1,170.27 |
| Wilbert Chapman | 3 | $1,585.18 | 54 | $0.00 | $1,585.18 |
| Totals | | $11,001.04 | 357 | $143.68 | $11,144.72 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1426

# Big E Contractor LTL Settlement

WE Date    01/31/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $11,001.04 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $143.68 |

Total Gross        $11,144.72

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $4,093.57 |

Total Deductions     ($2,419.13)

| Contractor Gross | $11,144.72 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $8,725.59 |

Comments:

# Big E Contractor LTL Settlement

WE Date      02/07/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 4 | $1,943.83 | 56 | $0.00 | $1,943.83 |
| Chris Edwards | 4 | $3,595.84 | 119 | $0.00 | $3,595.84 |
| Scott Raftery | 4 | $3,379.24 | 111 | $0.00 | $3,379.24 |
| Tom Melewski | 4 | $2,402.44 | 78 | $0.00 | $2,402.44 |
| Wesley Hopkins | 4 | $2,247.21 | 82 | $0.00 | $2,247.21 |
| Wilbert Chapman | 4 | $2,046.49 | 68 | $0.00 | $2,046.49 |
| Totals | | $15,615.04 | 514 | $0.00 | $15,615.04 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1428

## Big E Contractor LTL Settlement

WE Date    02/07/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $15,615.04 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross    $15,615.04

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $4,293.57 |

Total Deductions    ($2,419.13)

| Contractor Gross | $15,615.04 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $13,195.91 |

Comments:

COOK - 1429

# Big E Contractor LTL Settlement

WE Date     02/14/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 4 | $1,712.93 | 56 | $0.00 | $1,712.93 |
| Chris Edwards | 5 | $3,513.98 | 117 | $0.00 | $3,513.98 |
| Scott Raftery | 4 | $3,106.80 | 107 | $0.00 | $3,106.80 |
| Tom Melewski | 4 | $2,351.17 | 72 | $0.00 | $2,351.17 |
| Wesley Hopkins | 4 | $2,188.54 | 68 | $0.00 | $2,188.54 |
| Wilbert Chapman | 4 | $2,228.51 | 77 | $0.00 | $2,228.51 |
| Totals | | $15,101.92 | 497 | $0.00 | $15,101.92 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Wesley Hopkins | 02/14/15 | 087-1358899-Detention | $105.00 |
| | Wilbert Chapman | 02/14/15 | 046-1840677-Detention | $70.00 |
| | | | Total | $175.00 |

## Out Of Week Adjustments

| GCC Moving | Driver Name | WE Date | Increased Days | Pros | Current Out Of Week Pay | Days Worked | Adjusted Days | Prior Gross | Prior Min | Adjusted Out of Week Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| | Chris Edwards | 2/14/2015 | 0 | 1 | $20.00 | 4 | 4 | $3,595.84 | $0.00 | $20.00 |

COOK - 1430

# Big E Contractor LTL Settlement

WE Date      02/14/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $15,101.92 |
|---|---|
| Prior Week Pay | $20.00 |
| Additional Pay | $175.00 |
| Minimums | $0.00 |

Total Gross          $15,296.92

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $4,493.57 |

Total Deductions      ($2,419.13)

| Contractor Gross | $15,296.92 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $12,877.79 |

Comments:

COOK - 1431

# Big E Contractor LTL Settlement

WE Date      02/21/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 5 | $1,954.98 | 62 | $0.00 | $1,954.98 |
| Chris Edwards | 5 | $3,156.48 | 100 | $0.00 | $3,156.48 |
| Scott Raftery | 5 | $3,374.03 | 119 | $0.00 | $3,374.03 |
| Tom Melewski | 5 | $2,761.90 | 91 | $0.00 | $2,761.90 |
| Wesley Hopkins | 5 | $2,201.32 | 67 | $0.00 | $2,201.32 |
| Wilbert Chapman | 5 | $2,358.15 | 80 | $0.00 | $2,358.15 |
| Totals | | $15,806.86 | 519 | $0.00 | $15,806.86 |

## Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Chris Edwards | 02/21/15 | weight 5174 lbs, 058-0773760 | $100.00 |
| | | Total | $100.00 |

## Out Of Week Adjustments

## Big E Contractor LTL Settlement

WE Date    02/21/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $15,806.86 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $100.00 |
| Minimums | $0.00 |

Total Gross          $15,906.86

### Contractor Deductions
GCC Moving

| Truck | ($2,370.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($120.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $4,693.57 |

Total Deductions     ($2,834.13)

| Contractor Gross | $15,906.86 |
|---|---|
| Contractor Deduction | ($2,834.13) |
| Contractor Net | $13,072.73 |

Comments:

COOK - 1433

# Big E Contractor LTL Settlement

WE Date      02/28/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 5 | $1,798.44 | 57 | $0.00 | $1,798.44 |
| Chris Edwards | 5 | $3,418.89 | 109 | $0.00 | $3,418.89 |
| Scott Raftery | 5 | $3,253.13 | 108 | $0.00 | $3,253.13 |
| Tom Melewski | 5 | $3,147.52 | 99 | $0.00 | $3,147.52 |
| Wesley Hopkins | 5 | $2,383.23 | 80 | $0.00 | $2,383.23 |
| Wilbert Chapman | 4 | $1,954.03 | 67 | $0.00 | $1,954.03 |
| Totals | | $15,955.25 | 520 | $0.00 | $15,955.25 |

## Additional Payments

## Out Of Week Adjustments

| | Driver Name | WE Date | Increased Days | Pros | Current Out Of Week Pay | Days Worked | Adjusted Days | Prior Gross | Prior Min | Adjusted Out of Week Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| GCC Moving | Chris Edwards | 2/28/2015 | 0 | 1 | $20.00 | 5 | 5 | $3,513.98 | $0.00 | $20.00 |

COOK - 1434

# Big E Contractor LTL Settlement

WE Date    02/28/15

Contractor    GCC Moving

## Contractor Gross Pay
GCC Moving

| Route Pay | $15,955.25 |
|---|---|
| Prior Week Pay | $20.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross    $15,975.25

## Contractor Deductions
GCC Moving

| Truck | ($2,370.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($120.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $4,893.57 |

Total Deductions    ($2,834.13)

| Contractor Gross | $15,975.25 |
|---|---|
| Contractor Deduction | ($2,834.13) |
| Contractor Net | $13,141.12 |

Comments:

# Big E Contractor LTL Settlement

WE Date    03/07/15

Contractor    GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 5 | $1,533.80 | 50 | $216.20 | $1,750.00 |
| Chris Edwards | 5 | $3,023.76 | 100 | $0.00 | $3,023.76 |
| Scott Raftery | 5 | $3,760.72 | 109 | $0.00 | $3,760.72 |
| Tom Melewski | 5 | $2,905.76 | 90 | $0.00 | $2,905.76 |
| Wesley Hopkins | 5 | $2,781.56 | 96 | $0.00 | $2,781.56 |
| Wilbert Chapman | 5 | $2,580.22 | 93 | $0.00 | $2,580.22 |
| Totals | | $16,585.82 | 538 | $216.20 | $16,802.02 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Tom Melewski | 03/07/15 | 093-1954208 -Detention | $35.00 |
| | Tom Melewski | 03/07/15 | 093-1954208-Detention | $70.00 |
| | | | Total | $105.00 |

## Out Of Week Adjustments

COOK - 1436

# Big E Contractor LTL Settlement

WE Date    03/07/15

Contractor   GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $16,585.82 |
| Prior Week Pay | $0.00 |
| Additional Pay | $105.00 |
| Minimums | $216.20 |

Total Gross        $16,907.02

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($2,370.00) | Truck Count | 5 |
| Insurance | ($30.92) | | |
| Permits | ($120.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $5,093.57 |

Total Deductions      ($2,834.13)

| | |
|---|---|
| Contractor Gross | $16,907.02 |
| Contractor Deduction | ($2,834.13) |
| Contractor Net | $14,072.89 |

Comments:

COOK - 1437

# Big E Contractor LTL Settlement

WE Date      03/14/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $4,117.25 | 144 | $0.00 | $4,117.25 |
| Scott Raftery | 5 | $3,811.25 | 122 | $0.00 | $3,811.25 |
| Tom Melewski | 5 | $3,390.50 | 100 | $0.00 | $3,390.50 |
| Wesley Hopkins | 5 | $2,269.07 | 73 | $0.00 | $2,269.07 |
| Wilbert Chapman | 5 | $3,334.47 | 119 | $0.00 | $3,334.47 |
| Totals | | $16,922.54 | 558 | $0.00 | $16,922.54 |

## Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Tom Melewski | 03/14/15 | 017-9679854-Detention Time | $105.00 |
| Tom Melewski | 03/14/15 | 017-9679854-Detention | $35.00 |
| | | Total | $140.00 |

## Out Of Week Adjustments

COOK - 1438

# Big E Contractor LTL Settlement

WE Date     03/14/15

Contractor     GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $16,922.54 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $140.00 |
| Minimums | $0.00 |

Total Gross          $17,062.54

### Contractor Deductions
GCC Moving

| Truck | ($2,370.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($120.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $5,293.57 |

Total Deductions     ($2,834.13)

| Contractor Gross | $17,062.54 |
|---|---|
| Contractor Deduction | ($2,834.13) |
| Contractor Net | $14,228.41 |

Comments:

COOK - 1439

# Big E Contractor LTL Settlement

WE Date      03/21/15

Contractor    GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 5 | $1,935.07 | 59 | $0.00 | $1,935.07 |
| Chris Edwards | 5 | $3,154.66 | 103 | $0.00 | $3,154.66 |
| Scott Raftery | 5 | $3,651.95 | 122 | $0.00 | $3,651.95 |
| Tom Melewski | 5 | $2,755.65 | 88 | $0.00 | $2,755.65 |
| Wesley Hopkins | 5 | $2,183.96 | 62 | $0.00 | $2,183.96 |
| Wilbert Chapman | 5 | $2,449.82 | 85 | $0.00 | $2,449.82 |
| Totals | | $16,131.10 | 519 | $0.00 | $16,131.10 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1440

## Big E Contractor LTL Settlement

WE Date    03/21/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $16,131.10 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross          $16,131.10

### Contractor Deductions
GCC Moving

| Truck | ($2,370.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($120.00) | | |
| Fuel | ($91.50) | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $5,493.57 |

Total Deductions       ($2,925.63)

| Contractor Gross | $16,131.10 |
|---|---|
| Contractor Deduction | ($2,925.63) |
| Contractor Net | $13,205.47 |

Comments:

# Big E Contractor LTL Settlement

WE Date   03/28/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 5 | $2,158.40 | 66 | $0.00 | $2,158.40 |
| Chris Edwards | 5 | $4,137.75 | 129 | $0.00 | $4,137.75 |
| Scott Raftery | 5 | $4,185.84 | 143 | $0.00 | $4,185.84 |
| Tom Melewski | 5 | $2,905.60 | 92 | $0.00 | $2,905.60 |
| Wesley Hopkins | 5 | $2,517.94 | 81 | $0.00 | $2,517.94 |
| Wilbert Chapman | 5 | $2,666.53 | 97 | $0.00 | $2,666.53 |
| Totals | | $18,572.06 | 608 | $0.00 | $18,572.06 |

## Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Tom Melewski | 03/28/15 | 210-9050306-Detention Time | $35.00 |
| Tom Melewski | 03/28/15 | 210-9050306-Detention Time | $70.00 |
| | | Total | $105.00 |

## Out Of Week Adjustments

COOK - 1442

# Big E Contractor LTL Settlement

WE Date    03/28/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $18,572.06 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $105.00 |
| Minimums | $0.00 |

Total Gross        $18,677.06

### Contractor Deductions
GCC Moving

| Truck | ($2,370.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($120.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $5,693.57 |

Total Deductions     ($2,834.13)

| Contractor Gross | $18,677.06 |
|---|---|
| Contractor Deduction | ($2,834.13) |
| Contractor Net | $15,842.93 |

Comments:

COOK - 1443

# Big E Contractor LTL Settlement

WE Date      04/04/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 5 | $2,178.58 | 69 | $0.00 | $2,178.58 |
| Chris Edwards | 5 | $3,280.23 | 110 | $0.00 | $3,280.23 |
| Scott Raftery | 4 | $2,452.04 | 84 | $0.00 | $2,452.04 |
| Tom Melewski | 1 | $46.14 | 2 | $303.86 | $350.00 |
| Wesley Hopkins | 5 | $2,307.29 | 70 | $0.00 | $2,307.29 |
| Wilbert Chapman | 5 | $2,399.24 | 81 | $0.00 | $2,399.24 |
| Totals | | $12,663.53 | 416 | $303.86 | $12,967.39 |

## Additional Payments

## Out Of Week Adjustments

# Big E Contractor LTL Settlement

WE Date      04/04/15

Contractor   GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $12,663.53 |
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $303.86 |

Total Gross        $12,967.39

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($2,370.00) | Truck Count | 5 |
| Insurance | ($30.92) | | |
| Permits | ($120.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $5,893.57 |

Total Deductions    ($2,834.13)

| | |
|---|---|
| Contractor Gross | $12,967.39 |
| Contractor Deduction | ($2,834.13) |
| Contractor Net | $10,133.26 |

Comments:

COOK - 1445

# Big E Contractor LTL Settlement

WE Date      04/11/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 5 | $2,340.45 | 71 | $0.00 | $2,340.45 |
| Chris Edwards | 5 | $3,948.92 | 127 | $0.00 | $3,948.92 |
| Scott Raftery | 5 | $3,939.12 | 130 | $0.00 | $3,939.12 |
| Wesley Hopkins | 5 | $2,318.05 | 77 | $0.00 | $2,318.05 |
| Wilbert Chapman | 5 | $2,937.22 | 98 | $0.00 | $2,937.22 |
| Totals | | $15,483.76 | 503 | $0.00 | $15,483.76 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1446

# Big E Contractor LTL Settlement

WE Date    04/11/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $15,483.76 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross    $15,483.76

### Contractor Deductions
GCC Moving

| Truck | ($2,370.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($120.00) | . | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $6,097.30 |

Total Deductions    ($2,834.13)

| Contractor Gross | $15,483.76 |
|---|---|
| Contractor Deduction | ($2,834.13) |
| Contractor Net | $12,649.63 |

Comments:

COOK - 1447

# Big E Contractor LTL Settlement

WE Date     04/18/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 5 | $2,464.22 | 71 | $0.00 | $2,464.22 |
| Chris Edwards | 5 | $3,694.30 | 126 | $0.00 | $3,694.30 |
| Scott Raftery | 5 | $3,899.00 | 125 | $0.00 | $3,899.00 |
| Wesley Hopkins | 5 | $2,048.94 | 61 | $0.00 | $2,048.94 |
| Wilbert Chapman | 5 | $2,783.90 | 90 | $0.00 | $2,783.90 |
| Totals | | $14,890.37 | 473 | $0.00 | $14,890.37 |

## Additional Payments

## Out Of Week Adjustments

Page 1 of 2

# Big E Contractor LTL Settlement

WE Date     04/18/15

Contractor     GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $14,890.37 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross          $14,890.37

### Contractor Deductions
GCC Moving

| Truck | ($2,370.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($120.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $6,297.30 |

Total Deductions      ($2,834.13)

| Contractor Gross | $14,890.37 |
|---|---|
| Contractor Deduction | ($2,834.13) |
| Contractor Net | $12,056.24 |

Comments:

COOK - 1449

# Big E Contractor LTL Settlement

WE Date      04/25/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 5 | $2,235.74 | 68 | $0.00 | $2,235.74 |
| Chris Edwards | 5 | $3,565.18 | 127 | $0.00 | $3,565.18 |
| Scott Raftery | 5 | $3,914.08 | 131 | $0.00 | $3,914.08 |
| Wesley Hopkins | 5 | $2,264.54 | 74 | $0.00 | $2,264.54 |
| Wilbert Chapman | 4 | $1,898.22 | 62 | $0.00 | $1,898.22 |
| Totals | | $13,877.75 | 462 | $0.00 | $13,877.75 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1450

## Big E Contractor LTL Settlement

WE Date      04/25/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $13,877.75 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross          $13,877.75

### Contractor Deductions
GCC Moving

| Truck | ($2,370.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($120.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $6,497.30 |

Total Deductions      ($2,834.13)

| Contractor Gross | $13,877.75 |
|---|---|
| Contractor Deduction | ($2,834.13) |
| Contractor Net | $11,043.62 |

Comments:

COOK - 1451

# Big E Contractor LTL Settlement

WE Date     05/02/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 5 | $2,235.04 | 69 | $0.00 | $2,235.04 |
| Chris Edwards | 5 | $4,256.71 | 149 | $0.00 | $4,256.71 |
| Scott Raftery | 6 | $4,711.67 | 144 | $0.00 | $4,711.67 |
| Wesley Hopkins | 5 | $2,525.49 | 81 | $0.00 | $2,525.49 |
| Wilbert Chapman | 5 | $3,364.98 | 109 | $0.00 | $3,364.98 |
| Totals | | $17,093.89 | 552 | $0.00 | $17,093.89 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1452

# Big E Contractor LTL Settlement

WE Date     05/02/15

Contractor     GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $17,093.89 |
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross          $17,093.89

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($1,975.00) | Truck Count | 5 |
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | ($188.54) | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $6,697.30 |

Total Deductions     ($2,607.67)

| | |
|---|---|
| Contractor Gross | $17,093.89 |
| Contractor Deduction | ($2,607.67) |
| Contractor Net | $14,486.22 |

Comments:

COOK - 1453

# Big E Contractor LTL Settlement

WE Date    05/09/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 4 | $2,184.35 | 67 | $0.00 | $2,184.35 |
| Chris Edwards | 6 | $4,223.25 | 145 | $0.00 | $4,223.25 |
| Scott Raftery | 5 | $3,058.76 | 104 | $0.00 | $3,058.76 |
| Wesley Hopkins | 5 | $2,576.88 | 78 | $0.00 | $2,576.88 |
| Wilbert Chapman | 5 | $3,191.64 | 103 | $0.00 | $3,191.64 |
| Totals | | $15,234.89 | 497 | $0.00 | $15,234.89 |

## Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Wesley Hopkins | 05/09/15 | 024-3770548 -Detention | $70.00 |
| | | Total | $70.00 |

## Out Of Week Adjustments

COOK - 1454

# Big E Contractor LTL Settlement

WE Date      05/09/15

Contractor     GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $15,234.89 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $70.00 |
| Minimums | $0.00 |

Total Gross          $15,304.89

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $6,897.30 |

Total Deductions      ($2,419.13)

| Contractor Gross | $15,304.89 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $12,885.76 |

Comments:

# Big E Contractor LTL Settlement

WE Date     05/16/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 5 | $2,350.66 | 71 | $0.00 | $2,350.66 |
| Chris Edwards | 5 | $4,535.97 | 141 | $0.00 | $4,535.97 |
| Scott Raftery | 4 | $3,785.68 | 133 | $0.00 | $3,785.68 |
| Wesley Hopkins | 5 | $2,232.53 | 65 | $0.00 | $2,232.53 |
| Wilbert Chapman | 5 | $2,469.79 | 81 | $0.00 | $2,469.79 |
| Totals | | $15,374.63 | 491 | $0.00 | $15,374.63 |

## Additional Payments

| GCC Moving | Driver Name | WE Date | Description | Amount |
|---|---|---|---|---|
| | Wilbert Chapman | 05/16/15 | 088-0794899-1 hour detention on p/u | $105.00 |
| | | | Total | $105.00 |

## Out Of Week Adjustments

COOK - 1456

# Big E Contractor LTL Settlement

WE Date    05/16/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $15,374.63 |
| Prior Week Pay | $0.00 |
| Additional Pay | $105.00 |
| Minimums | $0.00 |

Total Gross        $15,479.63

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($1,975.00) | Truck Count | 5 |
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $7,097.30 |

Total Deductions        ($2,419.13)

| | |
|---|---|
| Contractor Gross | $15,479.63 |
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $13,060.50 |

Comments:

# Big E Contractor LTL Settlement

WE Date    05/23/15

Contractor    GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 4 | $1,965.12 | 60 | $0.00 | $1,965.12 |
| Chris Edwards | 6 | $3,955.89 | 130 | $0.00 | $3,955.89 |
| Scott Raftery | 5 | $3,873.52 | 134 | $0.00 | $3,873.52 |
| Wesley Hopkins | 4 | $1,904.74 | 59 | $0.00 | $1,904.74 |
| Wilbert Chapman | 5 | $2,928.02 | 98 | $0.00 | $2,928.02 |
| Totals | | $14,627.28 | 481 | $0.00 | $14,627.28 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1458

# Big E Contractor LTL Settlement

WE Date      05/23/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $14,627.28 |
|-----------|-----------|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross          $14,627.28

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|-------|-------------|-------------|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $7,297.30 |

Total Deductions      ($2,419.13)

| Contractor Gross | $14,627.28 |
|------------------|-----------|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $12,208.15 |

Comments:

# Big E Contractor LTL Settlement

WE Date    05/30/15

Contractor    GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 4 | $2,116.19 | 65 | $0.00 | $2,116.19 |
| Chris Edwards | 4 | $2,942.60 | 89 | $0.00 | $2,942.60 |
| Scott Raftery | 5 | $3,756.14 | 119 | $0.00 | $3,756.14 |
| Wesley Hopkins | 4 | $2,081.58 | 60 | $0.00 | $2,081.58 |
| Wilbert Chapman | 4 | $2,300.58 | 80 | $0.00 | $2,300.58 |
| Totals | | $13,197.10 | 413 | $0.00 | $13,197.10 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1460

# Big E Contractor LTL Settlement

WE Date     05/30/15

Contractor     GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $13,197.10 |
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross          $13,197.10

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($1,975.00) | Truck Count | 5 |
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $7,497.30 |

Total Deductions     ($2,419.13)

| | |
|---|---|
| Contractor Gross | $13,197.10 |
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $10,777.97 |

Comments:

COOK - 1461

# Big E Contractor LTL Settlement

WE Date     06/06/15

Contractor  GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 5 | $2,215.53 | 65 | $0.00 | $2,215.53 |
| Chris Edwards | 6 | $4,456.55 | 159 | $0.00 | $4,456.55 |
| Scott Raftery | 5 | $3,805.15 | 125 | $0.00 | $3,805.15 |
| Tom Melewski | 5 | $2,668.90 | 82 | $0.00 | $2,668.90 |
| Wesley Hopkins | 5 | $2,802.66 | 91 | $0.00 | $2,802.66 |
| Wilbert Chapman | 5 | $2,561.32 | 85 | $0.00 | $2,561.32 |
| Totals | | $18,510.11 | 607 | $0.00 | $18,510.11 |

## Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Tom Melewski | 06/06/15 | 123-0202648-1 hr detention | $70.00 |
| | | Total | $70.00 |

## Out Of Week Adjustments

COOK - 1462

# Big E Contractor LTL Settlement

WE Date     06/06/15

Contractor    GCC Moving

Contractor Gross Pay
GCC Moving

| Route Pay | $18,510.11 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $70.00 |
| Minimums | $0.00 |

Total Gross           $18,580.11

Contractor Deductions
    GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $7,697.30 |

Total Deductions     ($2,419.13)

| Contractor Gross | $18,580.11 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $16,160.98 |

Comments:

# Big E Contractor LTL Settlement

WE Date     06/13/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Anthony Velazquez | 4 | $1,778.62 | 53 | $0.00 | $1,778.62 |
| Chris Edwards | 5 | $3,777.54 | 122 | $0.00 | $3,777.54 |
| Scott Raftery | 5 | $3,485.26 | 112 | $0.00 | $3,485.26 |
| Tom Melewski | 5 | $3,262.68 | 103 | $0.00 | $3,262.68 |
| Wesley Hopkins | 5 | $2,023.64 | 65 | $0.00 | $2,023.64 |
| Wilbert Chapman | 5 | $2,856.75 | 92 | $0.00 | $2,856.75 |
| Totals | | $17,184.48 | 547 | $0.00 | $17,184.48 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1464

# Big E Contractor LTL Settlement

WE Date    06/13/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $17,184.48 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross            $17,184.48

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $7,897.30 |

Total Deductions      ($2,419.13)

| Contractor Gross | $17,184.48 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $14,765.35 |

Comments:

# Big E Contractor LTL Settlement

WE Date    06/20/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 3 | $2,386.30 | 77 | $0.00 | $2,386.30 |
| Scott Raftery | 5 | $4,672.35 | 143 | $0.00 | $4,672.35 |
| Tom Melewski | 5 | $3,231.11 | 101 | $0.00 | $3,231.11 |
| Wesley Hopkins | 5 | $2,554.13 | 84 | $0.00 | $2,554.13 |
| Wilbert Chapman | 5 | $2,433.78 | 81 | $0.00 | $2,433.78 |
| Totals | | $15,277.66 | 486 | $0.00 | $15,277.66 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1466

# Big E Contractor LTL Settlement

WE Date     06/20/15

Contractor     GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $15,277.66 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross          $15,277.66

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $8,097.30 |

Total Deductions     ($2,419.13)

| Contractor Gross | $15,277.66 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $12,858.53 |

Comments:

COOK - 1467

# Big E Contractor LTL Settlement

WE Date      06/27/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,462.27 | 113 | $0.00 | $3,462.27 |
| Scott Raftery | 4 | $2,711.27 | 85 | $0.00 | $2,711.27 |
| Tom Melewski | 5 | $2,752.78 | 90 | $0.00 | $2,752.78 |
| Wesley Hopkins | 5 | $2,351.10 | 79 | $0.00 | $2,351.10 |
| Wilbert Chapman | 5 | $2,563.74 | 88 | $0.00 | $2,563.74 |
| Totals | | $13,841.16 | 455 | $0.00 | $13,841.16 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1468

## Big E Contractor LTL Settlement

WE Date    06/27/15

Contractor    GCC Moving

Contractor Gross Pay
GCC Moving

| Route Pay | $13,841.16 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross        $13,841.16

Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $8,297.30 |

Total Deductions        ($2,419.13)

| Contractor Gross | $13,841.16 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $11,422.03 |

Comments:

COOK - 1469

## Big E Contractor LTL Settlement

WE Date      07/04/15

Contractor   GCC Moving

### Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 4 | $2,285.80 | 68 | $0.00 | $2,285.80 |
| Scott Raftery | 4 | $2,687.48 | 89 | $0.00 | $2,687.48 |
| Tom Melewski | 3 | $1,925.46 | 59 | $0.00 | $1,925.46 |
| Wesley Hopkins | 4 | $1,815.30 | 56 | $0.00 | $1,815.30 |
| Wilbert Chapman | 4 | $2,029.74 | 72 | $0.00 | $2,029.74 |
| Totals | | $10,743.79 | 344 | $0.00 | $10,743.79 |

### Additional Payments

### Out Of Week Adjustments

COOK - 1470

# Big E Contractor LTL Settlement

WE Date     07/04/15

Contractor     GCC Moving

Contractor Gross Pay
GCC Moving

| Route Pay | $10,743.79 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross          $10,743.79

Contractor Deductions
  GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $8,497.30 |

Total Deductions     ($2,419.13)

| Contractor Gross | $10,743.79 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $8,324.66 |

Comments:

COOK - 1471

# Big E Contractor LTL Settlement

WE Date     07/11/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,641.28 | 122 | $0.00 | $3,641.28 |
| Scott Raftery | 5 | $3,127.35 | 98 | $0.00 | $3,127.35 |
| Tom Melewski | 3 | $1,457.60 | 46 | $0.00 | $1,457.60 |
| Wesley Hopkins | 5 | $2,301.62 | 76 | $0.00 | $2,301.62 |
| Wilbert Chapman | 5 | $2,301.46 | 80 | $0.00 | $2,301.46 |
| Totals | | $12,829.31 | 422 | $0.00 | $12,829.31 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1472

# Big E Contractor LTL Settlement

WE Date    07/11/15

Contractor   GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $12,829.31 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross        $12,829.31

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $8,697.30 |

Total Deductions     ($2,419.13)

| Contractor Gross | $12,829.31 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $10,410.18 |

Comments:

COOK - 1473

## Big E Contractor LTL Settlement

WE Date      07/18/15

Contractor   GCC Moving

### Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,606.93 | 117 | $0.00 | $3,606.93 |
| Scott Raftery | 5 | $3,554.69 | 121 | $0.00 | $3,554.69 |
| Tom Melewski | 5 | $3,179.04 | 100 | $0.00 | $3,179.04 |
| Wesley Hopkins | 5 | $2,679.86 | 94 | $0.00 | $2,679.86 |
| Totals | | $13,020.52 | 432 | $0.00 | $13,020.52 |

### Additional Payments

### Out Of Week Adjustments

COOK - 1474

## Big E Contractor LTL Settlement

WE Date     07/18/15

Contractor     GCC Moving

### Contractor Gross Pay
GCC Moving

| | |
|---|---|
| Route Pay | $13,020.52 |
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross          $13,020.52

### Contractor Deductions
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($1,975.00) | Truck Count | 5 |
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | ($367.13) | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $8,897.30 |

Total Deductions     ($2,786.26)

| | |
|---|---|
| Contractor Gross | $13,020.52 |
| Contractor Deduction | ($2,786.26) |
| Contractor Net | $10,234.26 |

Comments:

COOK - 1475

# Big E Contractor LTL Settlement

**WE Date**    07/25/15

**Contractor**    GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 3 | $1,955.20 | 61 | $0.00 | $1,955.20 |
| Scott Raftery | 5 | $3,927.20 | 128 | $0.00 | $3,927.20 |
| Tom Melewski | 5 | $3,170.05 | 100 | $0.00 | $3,170.05 |
| Wesley Hopkins | 5 | $2,090.30 | 75 | $0.00 | $2,090.30 |
| Wilbert Chapman | 5 | $2,985.74 | 99 | $0.00 | $2,985.74 |
| Totals | | $14,128.49 | 463 | $0.00 | $14,128.49 |

## Additional Payments

## Out Of Week Adjustments

Page 1 of 2

COOK - 1476

# Big E Contractor LTL Settlement

WE Date    07/25/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $14,128.49 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross         $14,128.49

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $9,097.30 |

Total Deductions     ($2,419.13)

| Contractor Gross | $14,128.49 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $11,709.36 |

Comments:

COOK - 1477

# Big E Contractor LTL Settlement

WE Date     08/01/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,304.46 | 107 | $0.00 | $3,304.46 |
| Scott Raftery | 5 | $3,833.56 | 123 | $0.00 | $3,833.56 |
| Tom Melewski | 5 | $3,157.60 | 101 | $0.00 | $3,157.60 |
| Wesley Hopkins | 5 | $2,469.42 | 74 | $0.00 | $2,469.42 |
| Wilbert Chapman | 5 | $2,745.28 | 89 | $0.00 | $2,745.28 |
| Totals | | $15,510.32 | 494 | $0.00 | $15,510.32 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1478

# Big E Contractor LTL Settlement

WE Date    08/01/15

Contractor    GCC Moving

**Contractor Gross Pay**
GCC Moving

| | |
|---|---|
| Route Pay | $15,510.32 |
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross        $15,510.32

**Contractor Deductions**
GCC Moving

| | | | |
|---|---|---|---|
| Truck | ($1,975.00) | Truck Count | 5 |
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $9,297.30 |

Total Deductions    ($2,419.13)

| | |
|---|---|
| **Contractor Gross** | $15,510.32 |
| **Contractor Deduction** | ($2,419.13) |
| **Contractor Net** | $13,091.19 |

Comments:

# Big E Contractor LTL Settlement

WE Date     08/08/15

Contractor     GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 4 | $2,587.56 | 88 | $0.00 | $2,587.56 |
| Scott Raftery | 5 | $3,488.31 | 117 | $0.00 | $3,488.31 |
| Tom Melewski | 5 | $2,706.78 | 81 | $0.00 | $2,706.78 |
| Wesley Hopkins | 5 | $2,202.87 | 63 | $0.00 | $2,202.87 |
| Wilbert Chapman | 5 | $1,950.43 | 62 | $0.00 | $1,950.43 |
| Totals | | $12,935.96 | 411 | $0.00 | $12,935.96 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1480

## Big E Contractor LTL Settlement

WE Date      08/08/15

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $12,935.96 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross        $12,935.96

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $9,497.30 |

Total Deductions    ($2,419.13)

| Contractor Gross | $12,935.96 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $10,516.83 |

Comments:

COOK - 1481

# Big E Contractor LTL Settlement

WE Date      08/15/15

Contractor    GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 5 | $3,035.55 | 102 | $0.00 | $3,035.55 |
| Scott Raftery | 5 | $3,261.78 | 109 | $0.00 | $3,261.78 |
| Tom Meiewski | 5 | $2,799.01 | 84 | $0.00 | $2,799.01 |
| Wesley Hopkins | 4 | $1,338.54 | 42 | $61.46 | $1,400.00 |
| Wilbert Chapman | 5 | $1,907.38 | 53 | $0.00 | $1,907.38 |
| Totals | | $12,342.25 | 390 | $61.46 | $12,403.71 |

## Additional Payments

## Out Of Week Adjustments

COOK - 1482

# Big E Contractor LTL Settlement

WE Date     08/15/15

Contractor     GCC Moving

## Contractor Gross Pay
GCC Moving

| Route Pay | $12,342.25 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $61.46 |

Total Gross          $12,403.71

## Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | ($186.11) | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $9,697.30 |

Total Deductions     ($2,605.24)

| Contractor Gross | $12,403.71 |
|---|---|
| Contractor Deduction | ($2,605.24) |
| Contractor Net | $9,798.47 |

Comments:

COOK - 1483

# Big E Contractor LTL Settlement

WE Date     08/22/15

Contractor   GCC Moving

## Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 4 | $2,560.28 | 85 | $0.00 | $2,560.28 |
| Scott Raftery | 5 | $3,135.80 | 112 | $0.00 | $3,135.80 |
| Tom Melewski | 5 | $2,961.15 | 88 | $0.00 | $2,961.15 |
| Wesley Hopkins | 4 | $1,525.39 | 49 | $0.00 | $1,525.39 |
| Wilbert Chapman | 5 | $3,113.68 | 106 | $0.00 | $3,113.68 |
| Totals | | $13,296.29 | 440 | $0.00 | $13,296.29 |

## Additional Payments

## Out Of Week Adjustments

Page 1 of 2

# Big E Contractor LTL Settlement

WE Date     08/22/15

Contractor     GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $13,296.29 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $0.00 |
| Minimums | $0.00 |

Total Gross          $13,296.29

### Contractor Deductions
GCC Moving

| Truck | ($1,975.00) | Truck Count | 5 |
|---|---|---|---|
| Insurance | ($30.92) | | |
| Permits | ($100.00) | | |
| Fuel | $0.00 | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $9,897.30 |

Total Deductions      ($2,419.13)

| Contractor Gross | $13,296.29 |
|---|---|
| Contractor Deduction | ($2,419.13) |
| Contractor Net | $10,877.16 |

Comments:

# Big E Contractor LTL Settlement

WE Date     12/27/14

Contractor     **GCC Moving**

### Driver Summary

| GCC Moving | Days | Route Pay | Pros | Minimum | Total Gross |
|---|---|---|---|---|---|
| Chris Edwards | 3 | $1,421.88 | 53 | $0.00 | $1,421.88 |
| Kevin Davis | 2 | $711.09 | 22 | $0.00 | $711.09 |
| Scott Raftery | 3 | $1,491.28 | 47 | $0.00 | $1,491.28 |
| Tom Melewski | 3 | $1,628.28 | 53 | $0.00 | $1,628.28 |
| Wesley Hopkins | 2 | $702.00 | 25 | $0.00 | $702.00 |
| Wilbert Chapman | 3 | $1,516.74 | 52 | $0.00 | $1,516.74 |
| Totals | | $7,471.27 | 252 | $0.00 | $7,471.27 |

### Additional Payments

GCC Moving

| Driver Name | WE Date | Description | Amount |
|---|---|---|---|
| Jarad Milot | 12/27/14 | Advanced -GCC - final week 5 days | $2,250.00 |
| | | Total | $2,250.00 |

### Out Of Week Adjustments

COOK - 1486

# Big E Contractor LTL Settlement

WE Date    12/27/14

Contractor    GCC Moving

### Contractor Gross Pay
GCC Moving

| Route Pay | $7,471.27 |
|---|---|
| Prior Week Pay | $0.00 |
| Additional Pay | $2,250.00 |
| Minimums | $0.00 |

Total Gross        $9,721.27

### Contractor Deductions
GCC Moving

| Truck | ($2,370.00) | Truck Count | 6 |
|---|---|---|---|
| Insurance | ($154.04) | | |
| Permits | ($120.00) | | |
| Fuel | ($219.20) | | |
| Maintenance | $0.00 | | |
| Chargeback | $0.00 | | |
| Health | ($113.21) | | |
| Escrow | ($200.00) | Balance | $3,093.57 |

Total Deductions    ($3,176.45)

| Contractor Gross | $9,721.27 |
|---|---|
| Contractor Deduction | ($3,176.45) |
| Contractor Net | $6,544.82 |

Comments: